## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
------------------------------------------------------- x
                                           :
In re:                                     :        Chapter 15
                                           :
ESSAR STEEL ALGOMA INC., et al.,[1]        :        Case No. 15–12271 (BLS)
                                           :
                                           :
      Debtors in a foreign proceeding.     :        (Jointly Administered)
                                           :
------------------------------------------------------- x
```

## LIST PURSUANT TO RULE 1007(a)(4) OF THE
## FEDERAL RULES OF BANKRUPTCY PROCEDURE

Essar Steel Algoma Inc. ("**Algoma Canada**"), the foreign representative (the

"**Foreign Representative**") of the above-captioned debtors (collectively, "**Algoma**" or the

"**Debtors**"), who has filed  an application in a foreign proceeding (the "**CCAA Proceeding**")

under Canada's *Companies' Creditors Arrangement Act*, R.S.C. 1985, c. C-36, as amended (the

"**CCAA**") pending before the Ontario Superior Court of Justice (Commercial List) (the

"**Canadian Court**"), respectfully represents:

### Administrator in Foreign Proceeding Concerning Algoma

1.      Algoma Canada is the only authorized foreign representative in the

Canadian Proceeding.  Ernst & Young Inc. is the court appointed Monitor in the CCAA

Proceeding.   The Foreign Representative believes that, other than the CCAA Proceeding, there

are no foreign proceedings pending with respect to Algoma.

---

[1] The Debtors in the foreign proceeding and the last four digits of each Debtor's United States Tax Identification Number, Canadian Business Number, or Provincial Corporation Number, as applicable, are as follows: Essar Steel Algoma Inc. (0642), Essar Steel Algoma Inc. USA (8788), Essar Steel Algoma (Alberta) ULC (6883), Essar Tech Algoma Inc. (8811), and Cannelton Iron Ore Company (9965).  The Debtors' principal offices are located at 105 West Street, Sault Ste. Marie, Ontario P6A 7B4, Canada.

The Foreign Representative's address is:

Essar Steel Algoma Inc.
105 West Street
Sault Ste. Marie, Ontario
P6A 7B4

Ernst & Young Inc.'s address is:

Ernst & Young Inc.
Attn: Brian M. Denega and Alex F. Morrison
222 Bay Street
Toronto, Ontario
M5K 1J7

## **Entities Against Whom Provisional Relief is Sought Pursuant to 11 U.S.C. § 1519**

2.      Annexed hereto as **Appendix 1** is a list of the names and addresses of

substantially all parties against whom provisional relief is sought pursuant to 11 U.S.C. § 1519.


*[Remainder of Page Intentionally Left Blank]*

**All Parties to Litigation Pending in the**
**United States in which Algoma is a Party at the Time of Filing of the Petitions**

3.      Annexed hereto as **Appendix 2** is a list of the names and addresses of all

parties to litigation pending in the United States in which Algoma was a party as of the

November 9, 2015.

Dated: November 10, 2015
        Wilmington, Delaware

/s/ Amanda R. Steele_____
RICHARDS, LAYTON & FINGER, P.A.

Mark D. Collins (No. 2981)
Daniel J. DeFranceschi (No. 2732)
Amanda R. Steele (No. 5530)
One Rodney Square
920 North King Street
Wilmington, Delaware  19801
Telephone:      (302) 651-7700
Facsimile:      (302) 651-7701
Email:          collins@rlf.com
Email:          defranceschi@rlf.com
Email:          steele@rlf.com

-and-

WEIL, GOTSHAL & MANGES LLP

Ray C. Schrock, P.C. (*pro hac vice* pending)
Matthew S. Barr (*pro hac vice* pending)
767 Fifth Avenue
New York, New York  10153
Telephone:      (212) 310-8000
Facsimile:      (212) 310-8007
Email:          ray.schrock@weil.com
Email:          matt.barr@weil.com

*Attorneys for the Foreign Representative*

## <u>APPENDIX 1</u>

**Entities Against Whom Provisional Relief is Sought**

List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| 1000728 Ontario Ldt o/a Baron | 27 Roytec Road, Unit 11 | | | Woodbridge | ON | L4L 8E3 | Canada |
| 1372055 ONTARIO LIMITED | 428 SHERBOURNE | | | SAULT STE. MARIE | ON | P6C 3X3 | Canada |
| 15788000 Ontario Inc. | 8 Chiltern Hill Road  Attn: Janice Johnston | | | Toronto | ON | M6C 3B3 | Canada |
| 1848707 Ontario Ltd | 850 3rd Line West | | | SAULT STE. MARIE | ON | P6A 6K4 | Canada |
| 2057572 Ontario Inc. | 73 Brock Street | | | Sault Ste. Marie | ON | P6A 3B4 | Canada |
| 2201610 ONTARIO INC. | 646 EAST BAY ROAD | | | SKEAD | ON | P0M 2Y0 | Canada |
| 2249134 ONTARIO INC. | 33 LANGDON CRES | | | SAULT STE. MARIE | ON | P6C 3G6 | Canada |
| 24X7 Learning Inc | 719 Inman Avenue, Suite 201 | | | Colonia | NJ | 07067 | |
| 24X7 LEARNING P. LTD. | 20 ANNASWAMY MUDALIAR RD  ULSOOR LAKE | | | BANGALORE | | 560042 | India |
| 360 Mobile | Unit 18, | 1100 Gorham St., | | Newmarket | ON | L3Y 8Y8 | Canada |
| 7229127 CANADA CORP | 1207 GREAT NORTHERN ROAD | | | SAULT STE. MARIE | ON | P6A 5K7 | Canada |
| 724111 Ontario Limited | 4064 Regional Road 35 | | | Chelmsford | ON | P0M 1L0 | Canada |
| A-1 Auto Spa | 3273-B M-129 | | | Sault Sainte Marie | MI | 49783 | |
| A2LA | 5202 PRESIDENTS COURT, SUITE 220 | | | FREDERICK | MD | 21703-8515 | |
| ABACUS TRUCK LINE 1948 LTD. | 50,PRINCE STREET  P.O BOX 1124 | | | Ontario | ON | N0N 1J0 | Canada |
| ABB AUTOMATION INC | 16250 W. GLENDALE DR. | | | NEW BERLIN | WI | 53151 | |
| ABB INC. | 3450 HARVESTER ROAD | | | BURLINGTON | ON | L7N 3W5 | Canada |
| ABB INC. | PO Box 11090, Stn A | | | TORONTO | ON | M5W 2G5 | Canada |
| Abdelghani Zniber | 667 Place Soulanges | | | Brossard | QC | J4X 1L8 | Canada |
| ABRA ELECTRONICS CORPORATION | 5465 COTE DE LIESSE | | | MONTREAL | QC | H4P 1A1 | Canada |
| ABS AMERICAS DIV AMERICAN | 5500 NORTH SERVICE ROAD SUITE 206 | | | BURLINGTON | ON | L7L 6W6 | Canada |
| ABS AMERICAS | PO BOX 301249 | | | DALLAS | TX | 75303-1249 | |
| ABS MFG & DISTRIBUTION LTD. | 185 MAGILL STREET | | | LIVELY | ON | P3Y 1K6 | Canada |
| ABSOPULSE ELECTRONICS LTD. | 110 WALGREEN ROAD | | | CARP | ON | K0A 1L0 | Canada |
| ACCENTURE INC. | 5450 EXPLORER DR., SUITE 400 | | | MISSISSAUGA | ON | L4W 5M1 | Canada |
| ACCESS CONTROL SALES | 161 LAKESHORE ROAD EAST | | | MISSISSAUGA | ON | L5G 4T9 | Canada |
| Accessibility North Inc. | 875 Queen Street E. | | | Sault Ste. Marie | ON | P6A 2B3 | Canada |
| Acclaim Ability Management | 885 Regent Street | | | Sudbury | ON | P3E 5M4 | Canada |
| ACCUCUT PROFILE AND GRINDING LTD | 300 CONNIE CRESCENT | | | CONCORD | ON | L4K 5W6 | Canada |
| ACCURIDE CORPORATION | 7140 OFFICE CIRCLE | | | EVANSVILLE | IN | 47716 | |
| ACE DELIVERY | 35 ALBERT STREET EAST | | | SAULT STE. MARIE | ON | P6A 2H7 | Canada |
| Ace-Ina Insurance | 25 York Street | | | Toronto | ON | M5J 2V5 | Canada |
| ACEROMEX, S.A. DE C.V. | CARRETERA MONTERREY-LAREDO KM 27 | | | CIENEGA DE FLORES | NL | 65550 | Mexico |
| ACEROMEX, S.A. DE C.V. | CARRETERA MONTERREY-MONCLOVA KM12 | | | CHIPINQUE | NL | 66550 | Mexico |
| ACE STEEL SUPPLY | 203 BLUE BELL ROAD | | | HOUSTON | TX | 77037 | |
| ACETRONIC INDUSTRIAL CONTROLS INC | 7015 ORDAN DR. UNIT 6  ONTARIO | | | Mississauga | | L5T 1Y2 | Canada |
| ACI-CANEFCO | 488 BASALTIC ROAD, CONCORD | | | CONCORD | ON | L4K 5A2 | Canada |
| ACIER BOUCHARD STEEL | 550 SAGARD | | | ST. BRUNO | QC | J3V 6C2 | Canada |
| ACIER FATI INC | 1445 BOUL. LIONEL BOULET | | | VARENNES | QC | J3X 1P7 | Canada |
| ACIER LAGUE STEEL | 499 GUIMOND | | | LONGUEUIL | QC | J4G 1L8 | Canada |
| ACIER LEROUX | 1331 GRAHAM BELL | | | BOUCHERVILLE | QC | J4B 6A1 | Canada |
| ACIER LEROUX | 167 RUE DE ROTTERDAM | | | SAINT AUGUSTIN DE DESMAURES | QC | G3A 2K2 | Canada |
| ACIER LEROUX | 2149 DE LA FONDERIE | | | CHICOUTIMI | QC | G7H 8C1 | Canada |
| ACIER LEROUX | 5225 RUE JOHN MOLSON | | | QUEBEC | QC | G1X 3X4 | Canada |
| ACIER LEROUX | 533 BOUL LAURE | | | SEPT ISLES | QC | G4R 4K2 | Canada |
| ACIER NOVA STEEL | 330 PINEBUSH RD PO BOX 3640 | | | CAMBRIDGE | ON | N3H 5C6 | Canada |
| ACIER POINTE CLAIRE | 71 HYMUS BLVD | | | POINTE  CLAIRE | QC | H9R 1E2 | Canada |
| ACKLANDS - GRAINGER INC | 95 PACIFIC AVENUE | | | SUDBURY | ON | P3C 3J1 | Canada |
| ACME ELECTRIC (PORT HOPE) LTD. | 330 WARD STREET | | | PORT HOPE | ON | L1A 4A6 | Canada |
| ACTA | 2A DU MARESQUIER | | | OUISTREHAM | 14 | 14150 | France |
| ACTION EXPRESS LTD | 836 FLEURY ST | | | Regina | SK | S4N 4W6 | Canada |
| ACTIVE ENERGY INC. | 390 BRANT STREET, SUITE 402 | | | BURLINGTON | ON | L7R 4J4 | Canada |
| Active Transport Inc | 245 BRONTE STREET NORTH | | | MILTON | ON | L9T 3N7 | Canada |
| ACUREN GROUP INC | 2190 SPEERS ROAD | | | OAKVILLE | ON | L6L 2X8 | Canada |
| ADAM WIRTA | 23 BIRCH CR. | | | SUDBURY | ON | P0M 1H0 | Canada |
| ADELINE LEE | C/O ESSAR STEEL ALGOMA INC. | 105 West Street | | SAULT STE. MARIE | ON | P6A 7B4 | Canada |
| ADLER STEEL | 150 CONSUMERS ROAD | | | TORONTO | ON | M2J 1P9 | Canada |
| ADLER STEEL LIMITED | 150 CONSUMERS ROAD, Suite 503 | | | Toronto | ON | M2J 1P9 | Canada |
| ADP | ONE ADP Drive MS-100 | | | Augusta | GA | 30909 | |
| Advance Business Capital LLC | PO Box 610028 | | | Dallas | TX | 75261-0028 | |
| ADVANCED COMBUSTION INC | 488 BASALTIC ROAD | | | CONCORD | ON | L4K 5A2 | Canada |
| ADVANCED INDUSTRIAL SYSTEMS | PO BOX 373 | | | SARNIA | ON | N7T 7J2 | Canada |
| ADVANCED STEEL TECHNOLOGY | 300 WEST HERMITAGE ROAD NE | | | ROME | GA | 30161 | |
| ADVANCED TRANSMISSIONS | 61 QUEEN STREET EAST | | | SAULT STE. MARIE | ON | P6A 1Y4 | Canada |
| ADVENTURES IN FOOD BY JANICE | 1048 QUEEN STREET EAST | | | SAULT STE. MARIE | ON | P6A 2C7 | Canada |
| AEARO CANADA LIMITED | 6889 REXWOOD ROAD, UNITS 8 & 9 | | | MISSISSAUGA | ON | L4V 1R2 | Canada |
| AEGIS LIMITED | 5TH FLOOR VURAN TOWER II | | | BEGUMPET | 01 | 500016 | India |
| AEGIS LTD. | 6TH FLOOR, TOWER 1 | | | MUMBAI | 13 | 400070 | India |
| AEP RIVER OPERATIONS LLC | PO BOX 74367 | | | CLEVELAND | OH | 44194-4367 | |
| AEROMET | 107 ADAMS STREET | | | JEFFERSON CITY | MO | 12540 | |

List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| AERZEN CANADA BLOWERS AND COMPRESSO | 1995 MONTEE LABOSSIERE | | | VAUDREUIL DORION | QC | J7T 8P2 | Canada |
| AEVITAS INC. | 75 WANLESS COURT | | | AYR | ON | N0B 1E0 | Canada |
| AFFIVAL S.A. | 75 BANNOCKBURN AVE. | | | TORONTO | ON | M5M 2M9 | Canada |
| A. FINKL AND SONS CO. | 2011 N SOUTHPORT AVENUE | | | CHICAGO | IL | 60614-4079 | |
| AGI-ENVIROTANK | 401 HWY # 4 | PO BOX 879 | | BIGGAR | SK | S0K 0M0 | Canada |
| AGS AUTOMOTIVE  SYSTEMS | 200 YORKLAND BOULEVARD,SUITE 800 | | | TORONTO | ON | M2J 5C1 | Canada |
| AGS Four Winds International Movers | CTS NO. 69, Mehra Industrial Estate | | | Mumbai | 13 | 400079 | India |
| AGWAY METALS INC. | 170 DELTA PARK BOULEVARD | | | BRAMPTON | ON | L6T 5T6 | Canada |
| A&H CUSTOM MACHINE | 919 ZELCO DRIVE-#3 | | | BURLINGTON | ON | L7L 4Y2 | Canada |
| AHEARN & SOPER INC | 100 WOODBINE DOWNS BLVD | | | REXDALE | ON | M9W 5S6 | Canada |
| AIG Insurance Company of Canada | Canadian Head Office | 120 Bremner Boulevard, Suite 2200 | | Toronto | ON | M5J 0A8 | Canada |
| AIG Insurance Company of Canada | PO Box 15286, Postal Station A | | | Toronto | ON | M5W 1C1 | Canada |
| AIKINS, MACAULAY & | 30TH FLOOR, COMMODITY EXCHANGE TOWER | | | WINNIPEG | MB | R3C 4G1 | Canada |
| AINSWORTH INC | 131 BERMONDSEY RD | | | TORONTO | ON | M4A 1X4 | Canada |
| Airborne Inc., DBA FirstFlight | 236 Sing Sing Road | | | Horseheads | NY | 14845 | |
| AIRCO QUEMAR DEN BEC | 8335, BOUL. ST-MICHEL | | | MONTREAL | QC | H1Z 3E6 | Canada |
| AIR FORCE 1 BLOW OFF SYSTEMS | 609 COLBY DRIVE | | | WATERLOO | ON | N2V 1A1 | Canada |
| AIR LIQUIDE CANADA | 1700 STEELES AVE EAST | | | BRAMALEA | ON | L6T 1A6 | Canada |
| AIR LIQUIDE CANADA INC | 566 SECOND LINE EAST | | | SAULT STE. MARIE | ON | P6B 4K1 | Canada |
| AIR LIQUID SYSTEMS INC | 315 FIRESTATION RD | | | FORBES ROAD | PA | 15633 | |
| AIR SEPARATION TECHNOLOGIES | 336 BRONTE ST. S. SUITE 222 | | | MILTON | ON | L9T 7W6 | Canada |
| AJF INC | 37015 PENNSYLVANIA | | | NEW BOSTON | MI | 48164 | |
| A.J. FORSYTH AND COMPANY LIMITED | 830 CARLISLE ROAD | | | NEW WESTMINSTER | BC | V3M 5P4 | Canada |
| AKERS NATIONAL ROLL | 400 RAIL ROAD AVENUE | | | AVONMORE | PA | 15168 | |
| AK Graphix | 531 Second Line East | | | Sault Ste. Marie | ON | P6B 4K2 | Canada |
| ALARON INSTRUMENTS | 1111 DAVIS DRIVE, UNIT #1 | | | SUITE# 402 | ON | L3Y 9E5 | Canada |
| ALASKA STEEL | 6180 ELECTRON DRIVE | | | ANCHORAGE | AK | 99518 | |
| ALBARRIE CANADA LTD. | 85 MORROW ROAD | | | BARRIE | ON | L4N 3V7 | Canada |
| ALBERTA INDUSTRIAL METALS, | 4821 78TH STREET | | | RED DEER | AB | T4P 1N5 | Canada |
| ALCARB RESOURCES INC | 106 YOUNG STREET | | | KITCHENER | ON | N2H 4Z4 | Canada |
| ALCOA PRIMARY METALS | 1100 RIVERVIEW TOWER | | | KNOXVILLE | TN | 37902 | |
| ALCO EXPRESS | 36253 MICHIGAN AVENUE | | | WAYNE | MI | 48184-1652 | |
| ALCO TRANSPORTATION INC. | 36253 MICHIGAN AVE | | | WAYNE | MI | 48184-1652 | |
| ALDON RAIL PRODUCTS | 3410 SUNSET AVE | | | WAUKEGAN | IL | 60085-3295 | |
| ALECTRONIC SCALE SYSTEMS INC. | 3-1310 OSPREY DRIVE | | | ANCASTER | ON | L9G 4V5 | Canada |
| ALEXANDER TOOLS LTD. | 35 GLEN ROAD | | | HAMILTON | ON | L8L 8G1 | Canada |
| ALFA AESAR | 30 BOND STREET | | | WARD HILL | MA | 01835-8099 | |
| ALFA LAVAL ASHBROOK SIMON-HARTLEY I | 11600, E. HARDY | | | HOUSTON | TX | 77093 | |
| ALFA-LAVAL LIMITED | 101 MILNER AVE | | | SCARBOROUGH | ON | M1S 4S6 | Canada |
| Alfano Auto Body West Side | 252 Wallace Terrace | | | Sault Ste. Marie | ON | P6C 1K7 | Canada |
| ALFANO BROS. AUTO BODY | 210 DRIVEIN ROAD | | | SAULT STE. MARIE | ON | P6B 6A9 | Canada |
| ALGO ELECTRIC LIMITED | 543 SECOND LINE EAST | | | SAULT STE. MARIE | ON | P6B 4K2 | Canada |
| ALGO ELECTRIC LTD | 543 SECOND LINE EAST | | | SAULT STE. MARIE | ON | P6B 4K2 | Canada |
| ALGOMA AUTO-ELECTRIC REBUILDER | 165 DRIVE-IN ROAD - UNIT 7 | | | SAULT STE. MARIE | ON | P6B 5X5 | Canada |
| ALGOMA CENTRAL RAILWAY | 129 BAY STREET | | | SAULT STE. MARIE | ON | P6A 6Y2 | Canada |
| ALGOMA CENTRAL RAILWAY INC | PO Box 6089 | | | Montreal | QC | H3C 3H1 | Canada |
| Algoma Chalybis Investment | 105 West Street | | | Sault Ste Marie | ON | P6A 7B4 | Canada |
| ALGOMA CONSTRUCTION SERVICES | 65 WHITE OAK DRIVE EAST | | | SAULT STE. MARIE | ON | P6B 4J7 | Canada |
| ALGOMA DISTRICT SCHOOL BOARD | 644 ALBERT STREET EAST | | | SAULT STE. MARIE | ON | P6A 2K7 | Canada |
| ALGOMA ICE MAN INC. | 4809 SECOND LINE WEST | | | SAULT STE. MARIE | ON | P6A 6K4 | Canada |
| ALGOMA INDUSTRIAL LTD. | 59 YATES AVENUE | | | SAULT STE. MARIE | ON | P6C 1G1 | Canada |
| ALGOMA INDUSTRIAL MECHANICAL & | 998 OLD GOULAIS BAY RD. | | | SAULT STE. MARIE | ON | P6A 5K8 | Canada |
| ALGOMA OFFICE EQUIPMENT | 708 CARMENS WAY | | | SAULT STE. MARIE | ON | P6A 5L6 | Canada |
| ALGOMA PHYSICAL REHABILITATION | 473 QUEEN ST., SUITE 400 | | | SAULT STE. MARIE | ON | P6A 1Z5 | Canada |
| Algoma Power Inc. | 2 Sackville Road | | | Sault Ste. Marie | ON | P6B 6J6 | Canada |
| ALGOMA POWER INC. | 2 SACKVILLE ROAD | | | SAULT STE. MARIE | ON | P6B 6J6 | Canada |
| ALGOMA POWER WASH AND SANDBLASTING | 59 YATES AVE | | | SAULT STE. MARIE | ON | P6C 1G1 | Canada |
| ALGOMA SEAMLESS TUBULAR INC. | 547 WALLACE TERRACE | | | SAULT STE. MARIE | ON | P6C 1L8 | Canada |
| ALGOMA'S GRAND GARDENS | 68 DENNIS STREET | | | SAULT STE. MARIE | ON | P6A 2W9 | Canada |
| ALGOMA STEEL INC. SALES DEPT. | 5515 NORTH SERVICE ROAD  3RD FLOOR | | | BURLINGTON | ON | L7L 6G4 | Canada |
| ALGOMA TUBES INC. | 547 WALLACE TERRACE | | | SAULT STE. MARIE | ON | P6C 1L9 | Canada |
| ALGOMA UNIVERSITY | 1520 QUEEN ST. E. | | | SAULT STE. MARIE | ON | P6A 2G4 | Canada |
| ALGONQUIN COLLEGE | 1385 WOODROFFE AVE. OTTAWA ON | | | OTTAWA | ON | K2G 1V8 | Canada |
| ALL CANADA CRANE RENTAL CORP | 7215 TORBRAM ROAD | | | MISSISSAUGA | ON | L4T 1G7 | Canada |
| ALLEGHENY STEEL DISTRIBUTORS, INC | 900 ROUTE 910 | | | INDIANOLA | PA | 15051 | |
| ALLEN GASKET CUTTING MACHINE | 63 DAVID STREET | | | NEW BEDFORD | MA | 02744 | |
| ALLEN SYSTEMS GROUP, INC. | PO BOX 2197 | | | CAROL STREAM | IL | 60132-2197 | |
| ALLENTOWN SHOTCRETE TECHNOLOGY | 1733 90TH STREET | | | STURTEVANT | WI | 53177 | |
| ALLIANCE STEEL CORPORATION | 1060 BLVD DES LAURENTIDES , DOOR #6 | | | LAVAL | QC | H7G 2W1 | Canada |
| ALLIANCE STEEL, LLC | 6499 W 66TH PLACE | | | BEDFORD PARK | IL | 60638 | |
| ALLIED ELECTRONICS INC. | 1155 LOLA ST. UNIT #6 | | | OTTAWA | ON | K1K 4C1 | Canada |

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| ALLIED MINERAL PRODUCTS, INC. | 2700 SCIOTO PARKWAY | | | Columbus | OH | 43221 | |
| ALLIED SYSTEMS COMPANY | 21433 SW OREGON ST | | | SHERWOOD | OR | 97140-9799 | |
| ALL NORTH TRUCK CENTRE | 995 GREAT NORTHERN ROAD | | | SAULT STE. MARIE | ON | P6A 5K7 | Canada |
| ALLOR MANUFACTURING INC | 12534 EMERSON DRIVE | | | BRIGHTON | MI | 48116 | |
| ALL STAR TROPHIES | 373 MCNABB STREET | | | SAULT STE. MARIE | ON | P6B 1Y9 | Canada |
| ALL STATE FASTENER OF CANADA | 307 CROFT DRIVE | | | TECUMSEH | ON | N8N 2L9 | Canada |
| Alpha Alternatives Holdings PVT Ltd | 8th Floor, Ashford Centre  Shankarrao Naram Marg | | | Lower Parel, Mumbai | | 400013 | India |
| ALPHA CANADA INC. | 62 GUIDED COURT | | | TORONTO | ON | M9V 4K6 | Canada |
| ALPHA COAL SALES CO, LLC | 128 INNOVATIVE LANE | | | LATROBE | PA | 15650 | |
| ALPHATHERM INC. | 3335 14TH. AVE. | | | MARKHAM | ON | L3R 0H5 | Canada |
| ALPINE METAL TECH | 4853 CAMPBELLS RUN ROAD | | | PITTSBURGH | PA | 15205-1388 | |
| ALPINE METAL TECH NORTH AMERICAN | 4853 CAMPBELLS RUN ROAD | | | PITTSBURGH | PA | 15205 | |
| ALRO STEEL CORP | 3100 E. HIGH STREET | | | JACKSON | MI | 49204-0927 | |
| ALS | 3517 SCHEELE DR. | | | Jackson | MI | 49202 | |
| ALSTOM POWER Canada Inc. | 1430 BLAIR PLACE, SUITE 600 | | | OTTAWA | ON | K1J 9N2 | Canada |
| ALSTOM POWER AND TRANSPORTATION | 1430 BLAIR PLACE, SUITE 600 | | | OTTAWA | ON | K1J 9N2 | Canada |
| Alvarez & Marsal Canada Securities | 600 Madison Avenue, 8th Floor  Attn: Liz Carrington | | | New York | NY | 10022 | |
| AMACO EQUIPMENT | 5804 DATSUN ROAD | | | MISSISSAUGA | ON | L4W 1H2 | Canada |
| AMALGAMET CANADA LP | 60 YONGE STREET, SUITE 1001 | | | TORONTO | ON | M5E 1H5 | Canada |
| AMBER STEEL | 345 ARNOLD STREET | | | KITCHENER | ON | N2H 6G1 | Canada |
| A.M. CASTLE & CO. | 26800 MILES ROAD | | | BEDFORD HEIGHTS | OH | 44146 | |
| Amelia Metals LLC | 4683 Genoa Drive | | | Fernandina Beach | FL | 32034 | |
| AMEPA AMERICA INC | 6909 ENGLE ROAD #27C | | | CLEVELAND | OH | 44130 | |
| AMERICAN ALLOY STEEL INC | PO BOX 40469 | | | HOUSTON | TX | 77040 | |
| AMERICAN ASSOCIATION FOR LABORATORY | 5301 BUCKEYSTOWN PIKE-SUITE350 | | | FREDERICK | MD | 21704-8307 | |
| AMERICAN BOARD OF IND. HYGIENE | 6015 W. ST. JOSEPH, SUITE 102 | | | LANSING | MI | 48917-3980 | |
| AMERICAN CHEMICAL TECHNOLOGIES | 485 EAST VAN RIPER ROAD | | | FOWLERVILLE | MI | 48836 | |
| AMERICAN GEAR & ENGINEERING | 38200 ABRUZZI DRIVE | | | WESTLAND | MI | 48185 | |
| American Industrial Hygiene Associa | P.O Box 34796 | | | Alexandria | VA | 22334-0796 | |
| AMERICAN INDUSTRIAL HYGIENE | PO BOX 1519 | | | MERRIFIELD | VA | 22116-9990 | |
| AMERICAN IRON & METAL INC. | 75 WINDERMERE ROAD | | | HAMILTON | ON | L8H 3Y2 | Canada |
| AMERICAN IRON & METAL INC. | 9100 Henri- Bourassa East Blvd | | | MONTREAL | QC | H1E 2S4 | Canada |
| AMERICAN METAL MARKET | PO BOX 15127 | | | NORTH HOLLYWOOD | CA | 91615-9645 | |
| AMERICAN METALS CORP | PO BOX 980100 | | | WEST SACRAMENTO | CA | 95691-5019 | |
| AMERICAN MOTOR LINES INC | 36253 MICHIGAN AVE | | | WAYNE | MI | 48184 | |
| AMERICAN PRECISION SERVICES | 7110 W. 21ST AVENUE | | | GARY | IN | 46406 | |
| AMERICAN STATE EQUIPMENT | 2055 SOUTH 108TH STREET | | | MILWAUKEE | WI | 53227 | |
| AMERICAN STEAMSHIP COMPANY | 500  ESSJAY ROAD | | | Williamsville | NY | 14221 | |
| AMERICAN STEEL AND ALUMINUM LLC | 4601 CROWN ROAD | | | LIVERPOOL | NY | 13088 | |
| AMERICAN STEEL, LLC | 4033 NW YEON | | | PORTLAND | OR | 10086 | |
| AMERICAN STEEL, LLC | 525 SOUTH SEQUOIA PARKWAY | PO BOX 10086 | | CANBY | OR | 97013 | |
| AMERICAN TRANSPORT INC. | PO BOX 95846 | | | CHICAGO | IL | 60694 | |
| AMIX STEEL AND SURPLUS LTD. | 43050 INDUSTRIAL WAY | | | CHILLIWACK | BC | V2R 3X3 | Canada |
| AMMSTEEL LLC | PO BOX 660768 | | | BIRMINGHAM | AL | 35216-2805 | |
| AMPCO | 65 Queen Street West Suite 1510 | | | TORONTO | ON | M5H 2M5 | Canada |
| AMTEC HYDRACLAMP INC | 1175 CORPORATE DRIVE, UNIT 1 | | | BURLINGTON | ON | L7R 3Z4 | Canada |
| A M T MACHINE TOOLS LIMITED | 73 GALAXY BLVD Units 16&17 | | | REXDALE | ON | M9W 5T4 | Canada |
| ANAC MACHINE & TOOL CO LTD | 15 PAULTIEL DRIVE | | | NORTH YORK | ON | M2M 3P4 | Canada |
| ANALYTICAL REFERENCE MATERIALS | 276 ABBY ROAD | | | Manchester | NH | 03103 | |
| ANCASTER CONVEYING SYSTEMS LTD | 611 ARGYLE ST. N. | | | CALEDONIA | ON | N3W 1M1 | Canada |
| ANCHOR DANLY INC. | 2590 OULLETTE AVE. | | | WINDSOR | ON | N8X 1L7 | Canada |
| ANCON MARINE | PO BOX 515290 | | | LOS ANGELES | CA | 90051-5290 | |
| ANCO STEEL | 1050 SOUTH LAKE STREET | | | AURORA | IL | 60506 | |
| Anderson Arbitration | 334 Beresford Ave. | | | Toronto | ON | M6S 3B3 | Canada |
| ANDREW MERRILEES LTD | 189 OLD WESTON ROAD | | | TORONTO | ON | M6N 3A5 | Canada |
| ANDRITZ METALS INC | 500 TECHNOLOGY DRIVE | | | CANONSBURG | PA | 15317 | |
| ANGELS GATE WINERY | 4260 MOUNTAINVIEW ROAD | | | BEAMSVILLE | ON | L0R 1B2 | Canada |
| ANH REFRACTORIES CANADA, INC. | 2869 INDUSTRIAL PARK ROAD | | | SMITHVILLE | ON | L0R 2A0 | Canada |
| Anil Kumar Mishra | 72 Wilkie Crescent | | | Guelph | ON | N1L 0C4 | Canada |
| ANIXTER CANADA | 1899 LASALLE BLVD. | | | SUDBURY | ON | P3A 2A3 | Canada |
| ANKER-HOLTH, A DIVISION OF MAGNUM I | 200 FIRST GULF BLVD. | | | BRAMPTON | ON | L6W 4T5 | Canada |
| ANKER INDUSTRIES | 938 LARIMER AVE. | | | TURTLE CREEK | PA | 15145 | |
| ANMAR MECHANICAL AND ELECTRICAL | 200 UNIT C, MUMFORD ROAD | | | LIVELY | ON | P3Y 1L2 | Canada |
| ANTON PAAR CANADA A DIVISION OF ANT | 4921 PLACE OLIVIA  4921 PLACE OLIVIA | | | Saint-Laurent | QC | H4R 2V6 | Canada |
| Anudeep Kalavagunta | 308-1917 Laurent Blvd | | | Ottawa | ON | K1G 3S6 | Canada |
| ANVIL ATTACHMENTS | 261 HWY 19 | | | SLAUGHTER | LA | 70777 | |
| AON HEWITT INC. | P.O. BOX 57465, STN A | | | TORONTO | ON | M5W 5M5 | Canada |
| APK THERMAL | 131 MASONVILLE CRESCENT | | | LONDON | ON | N5X 3T1 | Canada |
| Applied Engineering & Tech. Integra | 1731 Pinoak Ct. | | | Troy | MI | 48098 | |
| APPLIED INDUSTRIAL TECHNOLOGIES | 145 ADELAIDE STREET SOUTH | | | LONDON | ON | N5Z 3K7 | Canada |
| A P R WELDING CONSULTANTS | 566 SECOND LINE E | | | SAULT STE. MARIE | ON | P6B 4K1 | Canada |

List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| AQUATIPRO | 966 Blue Ribbon Circle North | | | Oconomowoc | WI | 53066 | |
| ARCELORMITTAL | 193 GIVINS STREET | | | WOODSTOCK | ON | N4S 7Y6 | Canada |
| Arcelormittal Burns Harbor LLC | 14 Holtby Avenue | | | Brampton | ON | L6X 2M3 | Canada |
| ARCELORMITTAL BURNS HARBOR LLC | 250 WEST US HIGHWAY 12 | | | BURNS HARBOR | IN | 46304 | |
| ARCELOR MITTAL TUBLAR PRODUCTS | 14 HOLTBY AVENUE | | | BRAMPTON | ON | L6X 2M3 | Canada |
| ARCELOR MITTAL TUBULAR PRODUCTS | 132 WEST MAIN ST.  PLANT 2 | | | SHELBY | OH | 44875 | |
| ARCELOR MITTAL TUBULAR PRODUCTS | 686 W. FAIRGROUNDS ST. | | | MARION | OH | 43302 | |
| ARCELORMITTAL TUBULAR PRODUCTS | Strathearne Ave  Gt # 13, Dr # 337 | | | HAMILTON | ON | L8N 3J5 | Canada |
| ARCH COAL SALES COMPANY INC | CITYPLACE ONE, SUITE 300 | | | ST. LOUIS | MO | 63141 | |
| ARCH INSURANCE CANADA LTD. | Executive Assurance Underwriting | 77 King Street West, Suite 3600, P.O. Box 308 | Toronto-Dominion Centre | Toronto | ON | M5K 1K2 | Canada |
| ARCTIC TRAVELER CANADA LTD | 1416 GRAHAM'S LANE | | | BURLINGTON | ON | L7S 1W3 | Canada |
| Arent Fox LLP | 1717 K Street, NW | | | Washington | DC | 20006-5344 | |
| ARGO INDUSTRIAL SERVICES | 145 INDUSTRIAL COURT B UNIT 5 | | | SAULT STE. MARIE | ON | P6B 5Z9 | Canada |
| ARGO INTERNATIONAL CORPORATION | 5195 HARVESTER ROAD, UNIT 6 | | | BURLINGTON | ON | L7L 6E9 | Canada |
| ARGUS-HAZCO CANADA | 2283 ARGENTIA ROAD, UNIT 26 | | | MISSISSAUGA | ON | L5N 5Z2 | Canada |
| ARMOUR VALVE LTD | 126 MILNER AVE | | | TORONTO | ON | M1S 3R2 | Canada |
| ARMSTRONG/KOVER KWICK INC | 401 SPROUL STREET P O BOX 337 | | | MCKEES ROCKS | PA | 15136-0337 | |
| ARMTEC LP | PO BOX 3000 | | | GUELPH | ON | N1H 6P2 | Canada |
| ARROW RELOAD SYSTEM INC. | Suite 1300-999 west hastings street  box 38 | | | Vancouver | BC | V6C 2W2 | Canada |
| ARROW TANK AND ENGINEERING, CO. | 8950 EVERGREEN BLVD | | | MINNEAPOLIS | MN | 55433-6042 | |
| ASBURY WILKINSON INC. | 1115 Sutton Drive | | | Burlington | ON | L7L 5Z8 | Canada |
| ASEA BROWN BOVERI INC. | 10300 HENRI BOURASSA BLVD. W. | | | ST-LAURENT | QC | H4S 1N6 | Canada |
| ASKO INC. | 501 WEST 7TH AVE. | | | WEST HOMESTEAD | PA | 15120 | |
| ASSINCK LTD. | 9577 HIGHWAY #48 | | | MARKHAM | ON | L3P 3J3 | Canada |
| ASSOCIATION FOR IRON & STEEL | 186 THORN HILL ROAD | | | WARRENDALE | PA | 15086 | |
| A THYMELY AFFAIR | 519 ALBERT STREET EAST | | | SAULT STE. MARIE | ON | P6A 2K3 | Canada |
| Atlantic Steel Processing | 1580 Meyerside Drive | | | Mississauga | ON | L5T 1A3 | Canada |
| ATLANTIC TRACK RUNWAY SERVICES | 300 CARTER CIRCLE  TEXARKANA TEXAS | | | Texas | TX | 75503 | |
| ATLANTIC TRACK & TURNOUT CO. | 2100 MANCHESTER ROAD | | | WHEATON | IL | 60187 | |
| ATLANTIC TUBE & STEEL INC | 1580 MEYERSIDE DRIVE | | | MISSISSAUGA | ON | L5T 1A3 | Canada |
| ATLAS AUTO PARTS | 531 Second Line East | | | SAULT STE. MARIE | ON | P6B 4K2 | Canada |
| Atlas Cleaning and Restoration | PO Box 1529 | | | Sault Sainte Marie | MI | 49783 | |
| ATLAS COPCO CANADA INC | 30 MONTROSE | | | DOLLARD-DES-ORMEAUX | QC | H9B 3J9 | Canada |
| ATLAS COPCO COMPRESSORS CANADA | 2900 ARGENTIA ROAD, UNIT #13 | | | MISSISSAUGA | ON | L6N 7X9 | Canada |
| ATLAS COPCO COMPRESSORS CANADA | 30 MONTROSE | | | DOLLARD-DES-ORMEAUX | QC | H9B 3J9 | Canada |
| ATLAS COPCO COMPRESSORS CANADA | C/O M11702C SUCCERSALE CENTRE VILLE | | | MONTREAL | QC | H3C 6L2 | Canada |
| ATLAS TAG COMPANY OF CANADA | 381 WESTNEY ROAD SOUTH | | | AJAX | ON | L1S 6M6 | Canada |
| ATLAS TUBE | 200 CLARK STREET | | | HARROW | ON | N0R 1G0 | Canada |
| ATLAS VAN LINES (CANADA) LTD. | 485 NORTH SERVICE ROAD EAST | | | OAKVILLE | ON | L6J 5M7 | Canada |
| AT&T | 208 S Akard Street | Ste 110 | | Dallas | TX | 75202 | |
| ATTAR METALS INC. | 1856 ROMANI COURT | | | MISSISSAUGA | ON | L5T 1J1 | Canada |
| AURORA'S PIZZA & SPAGHETTI | 300 SECOND LINE WEST | | | SAULT STE. MARIE | ON | P6C 2J5 | Canada |
| AUTOMATION INTERFACE LTD | 807 ASHFORD GLEN DRIVE | | | GAHANNA | OH | 43230 | |
| AUTORAMA SALES INC | 482 BLACK RD | | | Sault Ste Marie | ON | P6A 0C8 | Canada |
| AUTORE OIL CO., INC. | HIGHWAY M-134 | | | CEDARVILLE | MI | 49719 | |
| Avenue Capital Management II, LP | 399 Park Ave | | | New York | NY | 10022 | |
| AVERY CONSTRUCTION LIMITED | 940 SECOND LINE WEST | | | SAULT STE. MARIE | ON | P6C 2L3 | Canada |
| AVERY WEIGH-TRONIX | 107 WOODBINE DOWNS BLVD,  UNIT 15, | | | Ontario | ON | M9W 6Y1 | Canada |
| AVIS BUDGET GROUP | 573 SECOND LINE EAST | | | SAULT STE. MARIE | ON | P6B 4K2 | Canada |
| AVIS CAR INC. | 1 CONVAIR DRIVE EAST | | | TORONTO | ON | M9W 6Z9 | Canada |
| Aviva Insurance Company of Canada | 90 Eglinton Ave West | | | Toronto | ON | M4R 2E4 | Canada |
| AVON ENGINEERING | 1680 Brampton St | | | Hamilton | ON | L8H 3S1 | Canada |
| A.W. CHESTERTON CO LTD | 889 FRASER DRIVE UNIT 105 | | | BURLINGTON | ON | L7L 4X8 | Canada |
| AWERES #2 STATUTE LABOUR BOARD | C/O 37 CENTRE STREET | | | SAULT STE. MARIE | ON | P6A 4P5 | Canada |
| AWMI Minnesota Chapter | Attn: Jen Skala | 625 Xenium Lane N | | Plymouth | MN | 55441 | |
| A W VEERDONK CHEMICALS LTD | 951 SUNNYSIDE ROAD | | | SUDBURY | ON | P3G 1J3 | Canada |
| AXIS Reinsurance Company (Canadian Branch), Office of the Chief Agent | 70 York Street, Suite 1010 | | | Toronto | ON | M5J 1S9 | Canada |
| AZCON CORPORATION | 630 ARTHUR AVENUE | | | DULUTH | MN | 55802 | |
| Aztech | 506 Bayfield Street - Unit 2 | | | Barrie | ON | L4M 5A2 | Canada |
| BABCOCK & WILCOX CANADA LTD | PO BOX 25065 ST A | | | TORONTO | ON | M5W 2X8 | Canada |
| BABCOCK AND WILCOX POWER GENERATION | 75 Savage Drive | | | CAMBRIDGE | ON | N1T 1S5 | Canada |
| BACHMANN DAMPJOINT INC | 1460 MICHELIN | | | LAVAL | QC | H7L 4R3 | Canada |
| BACK IN MOTION PHYSIOTHERAPY | 589 SECOND LINE EAST | | | SAULT STE. MARIE | ON | P6B 4K2 | Canada |
| BACK TO EARTH ENERGY INC. | 1060 MACLEOD STREET | | | PINCHER CREEK | AB | T0K 1W0 | Canada |
| BAILEY METAL PROCESSING LTD | 1211 HERITAGE ROAD | | | BURLINGTON | ON | L7L 4Y1 | Canada |
| BAILEY WEST PROCESSING INC. | 13325 COMBER WAY | | | SURREY | BC | V3W 5V8 | Canada |
| BALDWIN INTERNATIONAL | 30403 BRUCE INDUSTRIAL PKWY | | | SOLON | OH | 44139 | |
| BALLUFF CANADA INC | 2840 ARGENTIA ROAD, UNIT #2 - | | | Mississauga | ON | L5N 8G4 | Canada |
| BANK OF AMERICA CANADA | 200 FRONT ST. WEST, 26TH FLR | | | TORONTO | ON | M5V 3L2 | Canada |

List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| BANK OF AMERICA - CREDIT CARD | 200 FRONT STREET | | | TORONTO | ON | M5V 3L2 | Canada |
| BANK OF AMERICA (LIBOR #1 LOAN) | 200 FRONT STREET | | | Toronto | ON | M5V 3L2 | Canada |
| Bank of America Merrill Lynch | 200 Front Street West | Suite 2600 | | Toronto | ON | M5V 3L2 | Canada |
| Bank of America Merrill Lynch | 600 Peachtree St. N.E | 9th Floor | | Atlanta | GA | 30308 | |
| BANK OF AMERICA (REVOLVING LOAN) | 200 FRONT STREET | | | TORONTO | ON | M5V 3L2 | Canada |
| BANK OF AMERICA (SWING LINE LOAN) | 200 FRONT STREET | | | TORONTO | ON | M5V 3L2 | Canada |
| BARCLAY MACHINE, INC. | 650 S. BROADWAY AVE. | | | SALEM | OH | 44460 | |
| BARCODES UNLIMITED | 4324 ROY AVE. | | | HANMER | ON | P3P 1M5 | Canada |
| BARNES INDUSTRIES, INC. | 1161 EAST ELEVEN MILE ROAD | | | MADISON HEIGHTS | MI | 48071 | |
| BARNES INTERNATIONAL INC | 814 CHESTERNUT ST. | | | ROCKFORD | IL | 61105-1203 | |
| Barry Fisher Arbitration | Law Chambers  393 University Ave., STE 2000 | | | Toronto | ON | M5G 1E6 | Canada |
| BARSTEEL CORPORATION | 484 CENTRAL AVENUE | | | HIGHLAND PARK | IL | 60035 | |
| BAS DISTRIBUTION CENTRE LTD. | 6013 THORNE AVE. | | | BURNABY | BC | V3N 2T8 | Canada |
| BATTLEFIELD EQUIPMENT RENTALS | 815A GREAT NORTHERN ROAD | | | SAULT STE. MARIE | ON | P6A 5K7 | Canada |
| BAY ELEVATOR | 161 FERRIS DRIVE  UNIT 4 | | | North Bay | ON | P1A 4K2 | Canada |
| BAYSIDE RECYCLING | 220 SOUTH 39TH AVENUE W | | | DULUTH | MN | 55812 | |
| BCRSP | 6700 Century Avenue, Suite 100 | | | Mississauga | ON | L5N 6A4 | Canada |
| BDI CANADA INC | 25 DRIVE-IN ROAD | | | SAULT STE. MARIE | ON | P6B 5X5 | Canada |
| B&D MANUFACTURING | 4703 REGIONAL ROAD 15 | | | CHELMSFORD | ON | P0M 1L0 | Canada |
| BDO CANADA LLP | 747 QUEEN STREET EAST | | | SAULT STE. MARIE | ON | P6A 5N7 | Canada |
| BEAR TRANSPORTATION SERVICES | 5340 LEGACY DR STE 200 | | | Plano | TX | 75024 | |
| BECKER COGENERATION PLANT | 2 BECKER RD. | | | HORNEPAYNE | ON | P0M 1Z0 | Canada |
| BECKHOFF AUTOMATION LLC | 13130 Dakota Avenue | | | Savage | MN | 55378 | |
| BEKA LUBE PRODUCTS INC. | 2830 ARGENTIA ROAD, UNIT 9 | | | MISSISSAUGA | ON | L5N 8G4 | Canada |
| BELINDA A. KIRKWOOD | 30 DONWOODS DRIVE | | | TORONTO | ON | M4N 2G1 | Canada |
| BELL CANADA | 690 SECOND LINE E | | | SAULT STE. MARIE | ON | P6B 4K3 | Canada |
| BELL CANADA LTD | STATION DON MILLS | | | TORONTO | ON | M3C 3X9 | Canada |
| BELL CANADA | P.O. BOX 1550 | | | NORTH YORK | ON | M3C 3N5 | Canada |
| BELL CANADA | PO BOX 9000  STN DON MILLS | | | North York | ON | M3C 2X7 | Canada |
| BELL CANADA - PUBLIC ACCESS | 40 NORELCO DRIVE | | | NORTH YORK | ON | M9L 2X6 | Canada |
| BELL CONFERENCING INC. | 5099 CREEKBANK ROAD B4 | | | MISSISSAUGA | ON | L4W 5N2 | Canada |
| BELL MOBILITY INC | PO BOX 5102 | | | BURLINGTON | ON | L7R 4R7 | Canada |
| BELT CONVEYOR GUARDING | 3478 PENETANGUISHENE RD. | | | BARRIE | ON | L4M 4Y8 | Canada |
| BELTERRA | 541 SECOND LINE EAST | | | SAUT STE. MARIE | ON | P6B 4K2 | Canada |
| BELTERRA CORPORATION | 541 SECOND LINE EAST | | | SAULT STE. MARIE | ON | P6B 4K2 | Canada |
| BELZONA OTTAWA | 24 WENDAT TRAIL | | | BARRIE | ON | L4M 6T4 | Canada |
| BELZONA WESTERN LTD | 10732  MAPLE BEND DR. S.E. | | | Calgary | AB | T2J 1X5 | Canada |
| BENCHMARK MAINTENANCE SERVICES INC | 1400 BAYLY STREET  UNIT 8 A | | | PICKERING | ON | L1W 3R2 | Canada |
| Bendel Arbitrators | 480 York Hill Blvd. | | | Thornhill | ON | L4J 8G2 | Canada |
| BENDER CANADA INC | 5810  AMBLER DRIVE, UNIT 1 | | | Mississauga | | L4W 4J5 | Canada |
| BENJAMIN STEEL CO INC. | 777 BENJAMIN DRIVE | | | SPRINGFIELD | OH | 45502 | |
| Bennett Jones LLP | 3400 One First Canadian Place  PO Box 130 | | | Toronto | ON | M5X 1A4 | Canada |
| BENTLEY CANADA INC. | 5046 MAINWAY | | | BURLINGTON | ON | L7L 5Z1 | Canada |
| BENTLY NEVADA - A DIV OF GE | 2300 MEADOWVALE BLVD | | | MISSISSAUGA | ON | L5N 5P9 | Canada |
| BENTLY NEVADA (GE CANADA) | 2450 VICTORIA PARK AVENUE | | | TORONTO | ON | M2J 4A2 | Canada |
| BEP BESTOBELL LTD | 241 NORSEMAN STREET | | | TORONTO | ON | M8Z 2R5 | Canada |
| BERENDSEN FLUID POWER LTD. | 75 MAGILL STREET | | | WALDEN INDUSTRIAL PARK | ON | P3Y 1K6 | Canada |
| BERGAMIN'S FOOTWEAR & REPAIR | 671 GREAT NORTHERN ROAD | | | SAULT STE. MARIE | ON | P6B 5A1 | Canada |
| BERG STEEL CORPORATION | 4306 NORMANDY CT | | | ROYAL OAK | MI | 48073 | |
| Berkley Professional Liability Claims | c/o Berkley Insurance Company | 145 King Street West | Suite 1000 | Toronto | ON | M5H 1J8 | Canada |
| BERLET ELECTRONICS LIMITED | 1715 MEYERSIDE DR #6 | | | MISSISSAUGA | ON | L5T 1C5 | Canada |
| BERRN CONSULTING LTD | 67 WINEGARDEN TRAIL  DUNDAS | | | Ontario | ON | L9H 7M3 | Canada |
| BERRY METAL COMPANY | 68 ROUTE | | | HARMONY | PA | 16037 | |
| B E SPERANZA INC | 201 S. COLFAX STREET | | | GRIFFITH | IN | 46319 | |
| BEST TRANSFER | 704166 ONTARIO INC. | | | GUELPH | ON | N1H 6H9 | Canada |
| BETA FLUID POWER | 1025 GREAT NORTHERN ROAD | | | SAULT STE. MARIE | ON | P6B 0B9 | Canada |
| BETA LASERMIKE INC. | 8001 TECHNILOGY BLVD | | | DAYTON | OH | 45424 | |
| BHARAT ROLL INDUSTRY PVT LTD | 18D  EVEREST BUILDING | | | KOLKATA | 25 | 700071 | India |
| BHD INSTRUMENTATION ONTARIC | 6903 72ND AVE | | | EDMONTON | AB | T6B 3A5 | Canada |
| BICKELL SCRAPPIES MOBILE AUTO CRUS | 997 CARPIN BEACH ROAD | | | SAULT STE. MARIE | ON | P6A 6K4 | Canada |
| BICKELL SCRAPPIES MOBILE AUTO CRUSH | 997 CARPIN BEACH ROAD | | | SAULT STE. MARIE | ON | P6A 6K4 | Canada |
| BILSTEIN SERVICE GmbH | IM WEINHOF 58119 | | | HAGEN | 05 | | Germany |
| BIM LIMITED | 975 FRASER DRIVE, UNIT 15 | | | BURLINGTON | ON | L7L 4X8 | Canada |
| BLACK BOX CANADA CORPORATION | 2225 SHEPPARD AVE.,16TH FLOOR | | | TORONTO | ON | M2J 5C2 | Canada |
| BLACK LOON MILLWORKS INTERNAT. | 59 INDUSTRIAL PARK CR. | | | SAULT STE. MARIE | ON | P6B 5P3 | Canada |
| Blackstone Advisory Partners | 345 Park Avenue | | | NEW YORK | NY | 10154 | |
| BLAKE, CASSELS & GRAYDON LLP | Attn: Michael D. Matheson | 199 Bay Street | Suite 4000, Commerce Court West | Toronto | ON | M5L 1A9 | Canada |
| BLAKE, CASSELS & GRAYDON LLP | COMMERCE COURT WEST, SUITE 2800 | | | TORONTO | ON | M5L 1A9 | Canada |
| BLASTECH CORPORATION | 57 OLD ONONDAGA ROAD | | | BRANTFORD | ON | N3T 5W4 | Canada |
| BLASTECH CORPORATION | 57 OLD ONONDAGA RD WEST | | | BRANTFORD | ON | N3T 5M1 | Canada |
| BLOOM ENGINEERING CO. INC. | 5460 HORNING ROAD | | | PITTSBURGH | PA | 15236 | |

List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Blue Diamond Cleaning | 141 Bruce Street | | | Sault Ste. Marie | ON | P6A 2X6 | Canada |
| BLUE MAX LIGHTING AND EMERGENCY EQU | 18446 53RD AVENUE  B.C. | | | Surrey | SY | V3S 7A4 | United Kingdom |
| Blu Ivy Group | 141 Borden Street | | | Toronto | ON | M5S 2N2 | Canada |
| BMO TRUST COMPANY | 1 FIRST CANADIAN PLACE | | | TORONTO | ON | M5X 1H3 | Canada |
| BMT FLEET TECHNOLOGY LTD. | 311 LEGGETT DRIVE | | | KANATA | ON | K2K 1Z8 | Canada |
| BMW Financial Services Canada | 50 Ultimate Drive | | | Richmond Hill | ON | L4S 0C8 | Canada |
| BNSF RAILWAY COMPANY | 3110 Solutions Center Chicago, IL | | | CHICAGO | IL | 06077-3001 | |
| BNY TRUST COMPANY OF CANADA | 320 Bay Street | 11th Floor | | Toronto | ON | M5H 4A6 | Canada |
| BOC WATER HYDRAULICS, INC | 12024 SALEM WARREN RD | | | SALEM | OH | 44460 | |
| BODYCOTE MATERIALS TESTING INC | 2395 SPEAKMAN DR | | | MISSISSAUGA | ON | L5K 1B3 | Canada |
| BOKF, NA | 3001 E. Camelback Road, #100 | | | Phoenix | AZ | 85016 | |
| BOLLFILTER PROTECTION SYSTEMS | 22635 VENTURE DRIVE | | | NOVI | MI | 48375 | |
| BOMET RECYCLING IN | 2155 MAIN STREET | | | Ontario | NY | 00000 | |
| BONELL MANUFACTURING COMPANY | 13521 SOUTH HALSTED STREET | | | RIVERDALE | IL | 60827 | |
| BONIFERRO MILL WORKS ULC | 45 THIRD LINE WEST | | | SAULT STE. MARIE | ON | P6C 3R5 | Canada |
| BORDER CITY CASTINGS | 19 WARREN STREET | | | FORT ERIE | ON | L2A 5N2 | Canada |
| BOSCH REXROTH CANADA CORP. | 3426 MAINWAY | | | BURLINGTON | ON | L7M 1A8 | Canada |
| BOSCH REXROTH CANADA CORP. | 490 PRINCE CHARLES DRIVE SOUTH | | | WELLAND | ON | L3B 5X7 | Canada |
| BOURGAULT INDUSTRIES | 1 MILE N.E. SIDE HIGHWAY | PO BOX 39 | | ST. BRIEUX | SK | S0K 3V0 | Canada |
| BOWLIN ENGINEERING CO | 600 BURLINGTON RD | | | FT. WORTH | TX | 76179 | |
| BOWSER-MORNER, INC. | 4518 TAYLORSVILLE ROAD | | | DAYTON | OH | 45424 | |
| BOW VALLEY COLLEGE | 332- 6 AVENUE S.E. | | | CALGARY | AB | T2G 4S6 | Canada |
| BOX INC | 4440 El Camino Real | | | Los Altos | CA | 94022 | |
| BRADFORD WHITE CORPORATION | 200 LAFAYETTE | | | MIDDLEVILLE | MI | 49333 | |
| BRADLEY LIFTING CORP | 1030 ELM STREET | | | YORK | PA | 17403 | |
| BRAM HERLICH | 47 CHESTER AVE | | | TORONTO | ON | M4K 2Z8 | Canada |
| BRAMMER STANDARD CO INC | 14603 BENFER RD | | | HOUSTON | TX | 77069-2895 | |
| BRANDES AGGREGATES LIMITED | 2125 GREAT NORTHERN ROAD | | | SAULT STE. MARIE | ON | P6A 5K7 | Canada |
| BRANNON STEEL | 12 TILBURY COURT | | | BRAMPTON | ON | L6T 3T4 | Canada |
| BRANT CORROSION CONTROL INC | 30 GARNET ROAD R.R. #8 | | | BRANTFORD | ON | N3T 5M1 | Canada |
| B & R AUTO COLLISION | 1116 GREAT NORTHERN ROAD | | | SAULT STE. MARIE | ON | P6A 5K7 | Canada |
| BROADWIND TOWERS INC | PO BOX 1957 | | | MANITOWOC | WI | 54221-1957 | |
| BRENNTAG CANADA INC. | 43 JUTLAND RD. | | | ETOBICOKE | ON | M8Z 2G6 | Canada |
| BRIDSON PROCESS CONTROL CORP. | 500 MOXAM LANDING ROAD | | | LIVELY | ON | P3Y 1H9 | Canada |
| BROCK SOLUTIONS | 88 ARDELT AVE | | | KITCHENER | ON | N2C 2C9 | Canada |
| BROOKFIELD CAPITAL PARTNERS LTD. | BROOKFIELD PLACE, 181 BAY ST  SUITE 300 | | | TORONTO | ON | M5J 2T3 | Canada |
| BROOKVILLE CARRIERS INC | 79 PARKWAY DRIVE | | | TRURO | NS | B2N 6C7 | Canada |
| BROWN TANK LLC | 6995 55th St No. Ste. A | | | ST. PAUL | MN | 55128 | |
| BRUCE R SMITH LTD | 973 St. Johns Road West | | | SIMCOE | ON | N3Y 4K1 | Canada |
| BRUCKMAN'S TRUCKING | 9680 ROGERS RD | | | ALANSON | MI | 49706 | |
| BRUNETTE SPECIALTY SALES | 1120-B WEBBWOOD DRIVE | | | SUDBURY | ON | P3C 3B7 | Canada |
| BRUNETTE SPECIALTY SALES | 2305 WYECROFT ROAD | | | OAKVILLE | ON | L6L 6R2 | Canada |
| BRUNNER | 3959 BATES RD | | | MEDINA | NY | 14103 | |
| BRUNSWICK STEEL | 125 BISMARCK STREET RR5 | PO BOX 6 GRP 525 | | SPRINGFIELD | MB | R2C 2Z2 | Canada |
| BSF INC. | PO Box 459 | | | VANDALIA | OH | 45377 | |
| BSI Group Canada Inc. | 6205 B Airport Road, Suite 414 | | | Mississauga | ON | L4V 1E1 | Canada |
| BSP - Camden | 722 Dulaney Valley Road  PBM 282 | | | Towson | MD | 21204-5109 | |
| BSP - Certified Steel | 722 Dulaney Valley Road  PBM 282 | | | Towson | MD | 21204-5109 | |
| BSP - Chatham | 722 Dulaney Valley Road  PBM 282 | | | Towson | MD | 21204-5109 | |
| BSP INC. | 722 Dulaney Valley Road  PBM 282 | | | TOWSON | MD | 21204-5109 | |
| BSP - Jemison | 722 Dulaney Valley Road  PBM 282 | | | Towson | MD | 21204-5109 | |
| BSP - Lifetime | 722 Dulaney Valley Road  PBM 282 | | | Towson | MD | 21204-5109 | |
| BSP - Signode | 722 Dulaney Valley Road  PBM 282 | | | Towson | MD | 21204-5109 | |
| B & T STEEL | PO BOX 2105 | | | HAMILTON | OH | 18N 3R5 | Canada |
| BUCKEYE METALS INDUSTRIES | 3238 E. 82ND STREET | | | CLEVELAND | OH | 44104 | |
| BUDGETCAR INC. | 1 CONVAIR DRIVE EAST | | | TORONTO | ON | M9W 6Z9 | Canada |
| BUEHLER | 41 WAUKEGAN ROAD | | | LAKE BLUFF | IL | 60044 | |
| BUHLER TECHNOLOGIES | 1030 HAMLIN ROAD | | | ROCHESTER HILLS | MI | 48309 | |
| Bulk FR8 LLC | 130 Nickerson St., Suite 304 | | | Seattle | WA | 98109 | |
| BULK TRANSIT CORPORATION | DEPT 781618 PO BOX 78000 | | | DETROIT | MI | 48278-1618 | |
| BULL IND'L SUPPLY & POWR TRAIN | 1510 FAIRBURN STREET | | | SUDBURY | ON | P3A 1N7 | Canada |
| BULL MOOSE TUBE COMPANY | 1819 CLARKSON ROAD | | | st.louis | MO | 63017 | |
| BULL MOOSE TUBE LTD. | 2170 QUEENSWAY DR | | | BURLINGTON | ON | L7R 3Y2 | Canada |
| Burke Heat | 456 Bank Road | | | New York | NY | 22054 | |
| BURLINGTON SALES OFFICE | 5515 NORTH SERVICE ROAD, SUITE 301 | | | BURLINGTON | ON | L7L 6G4 | Canada |
| BURLOAK NO. 1 INVESTMENT LTD | 1100 BURLOAK DRIVE STE 403 | | | BURLINGTON | ON | L7L 6B2 | Canada |
| BURNCO MANUFACTURING | 40 CITRON COURT | | | VAUGHAN | ON | L4K 2P5 | Canada |
| Burton Excavating Inc. | 1396 E. Easterday Ave. | | | Sault Ste Marie | MI | 49783 | |
| BUTECH BLISS | 550 SOUTH ELLSWORTH AVENUE | | | Select An Option | OH | 44460 | |
| CABLEFORM, INC. | 166 INDUSTRIAL WAY | | | TROY | VA | 22974 | |
| CABLE MASTER INC. | 160 PONY DR. UNIT 6A | | | NEWMARKET | ON | L3Y 7B6 | Canada |

List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| CAD MICROSOLUTIONS INC | 65 INTERNATIONAL BLVD. SUITE 103 | | | Toronto | ON | M9W 6L9 | Canada |
| Caelan Consulting Inc | 3014 Woodland Park Drive | | | Burlington | ON | L7N 1K9 | Canada |
| CAI RAIL INC | 1  MARKET PLAZA | | | San Francisco | CA | 94105 | |
| CAIRO MARINE SERVICES | P.O. BOX 620 | | | JACKSON | MO | 63755-0620 | |
| CALIFORNIA STEEL SERVICES | 1212 MT VIEW AVENUE | | | SAN BERNARDINO | CA | 92408 | |
| CAMBRIDGE MATERIALS TESTING | 1177 FRANKLIN BOULEVARD | | | CAMBRIDGE | ON | N1R 7W4 | Canada |
| CAMBRIDGE PRO FAB INC. | 470 FRANKLIN BLVD | | | CAMBRIDGE | ON | N1R 8G6 | Canada |
| CAMDEN YARDS STEEL | 2500 BROADWAY DRAWER 14 | | | CAMDEN | NJ | 08104 | |
| CAMERA CRAFT | 716-718 QUEEN STREET | | | SAULT STE. MARIE | ON | P6A 2A9 | Canada |
| CAMET METALLURGY INC | 106-1693 SAINT-PATRICK STREET | | | MONTREAL | QC | H3K 3G9 | Canada |
| CAM-SOLUTIONS INC. | 6020 JEAN TALON E. SUITE 750 | | | MONTREAL | QC | H1S 3B1 | Canada |
| Canaccord Genuity Corp. | 2200 - 609 Granville Street  P.O. Box 10337 | | | Vancouver | BC | V7Y 1H2 | Canada |
| CANAC INC. | 6505 TRANS-CANADA HIGHWAY | | | ST. LAURENT | QC | H4T 1S3 | Canada |
| CANADA BLOWER | 355 GUELPH LINE | | | BURLINGTON | ON | P6A 7B4 | Canada |
| CANADA FORGINGS INC | 130 HAGAR  ST PO BOX 308 | | | Ontario | ON | L3B 5P8 | Canada |
| CANADA NEWS WIRE GROUP | 20 BAY ST, SUITE 1500 | | | TORONTO | ON | M5J 2N8 | Canada |
| CANADA POST CORPORATION | 2701 RIVERSIDE DRIVE | | | OTTAWA | ON | K1A 1L7 | Canada |
| CANADAWIDE SCIENTIFIC LTD | 2300 WALKLEY ROAD | | | OTTAWA | ON | K1G 6B1 | Canada |
| CANADIAN BEARINGS LIMITED | 120 WHITE OAK DRIVE EAST | | | SAULT STE. MARIE | ON | P6B 4J8 | Canada |
| CANADIAN BROADCASTING CORPORATION | STATION A | | | TORONTO | ON | M5W 1E6 | Canada |
| CANADIAN COMPOSITE STRUCTURES | PO BOX 20085 | | | WOODSTOCK | ON | N4S 8X8 | Canada |
| CANADIAN ENGRAVERS SUPPLY CO. | 385 ADMIRAL BLVD. UNIT 2 | | | MISSISSAUGA | ON | L5T 2M8 | Canada |
| CANADIAN ERECTORS LTD. | 23 Smith St | | | St Catharines | ON | L2R 6Y6 | Canada |
| CANADIAN GASKET & SUPPLY | 240 JARVIS STREET | | | FORT ERIE | ON | L2A 2S5 | Canada |
| CANADIAN INDUSTRIAL | 175 SUN PAC BLVD. UNIT 2A | | | BRAMPTON | ON | L6S 5Z6 | Canada |
| CANADIAN INSTITUTE FOR NDE | 135 FENNEL AVENUE WEST | | | HAMILTON | ON | L8N 3T2 | Canada |
| CANADIAN INSTITUTE OF STEEL | 3760 14TH AVENUE, SUITE 200 | | | MARKHAM | ON | L3R 3T7 | Canada |
| Canadian Machinery Vibration Associ | The East Mall, Suite 1260-225 | | | Toronto | ON | M9B 0A9 | Canada |
| CANADIAN NATIONAL | FLOOR 12 | | | MONTREAL | QC | H3B 2M9 | Canada |
| CANADIAN PLATE AND PROFILES INC | 920 KAMATO ROAD | | | MISSISSAUGA | ON | L4W 2R6 | Canada |
| CANADIAN PURCELL MACHINERY LTD. | 400  INDUSTRIAL ROAD A | | | British Columbia | BC | V1C 4Z3 | Canada |
| CANADIAN REGISTRATION BOARD | 224 PARKSIDE COURT | | | PORT MOODY | BC | V3H 4Z8 | Canada |
| CANADIAN SCALE COMPANY LTD | 305 HORNER AVENUE | | | TORONTO | ON | M8W 1Z4 | Canada |
| CANADIAN SKILLS TRAINING AND | 800-234 EGLINTON AVENUE E | | | TORONTO | ON | M4P 1K7 | Canada |
| CANADIAN STEEL INDUSTRY GROUP | 104 WIMBLETON ROAD, SUITE 100 | | | TORONTO | ON | M9A 3S6 | Canada |
| CANADIAN STEEL PRODUCERS | 350 SPARKS STREET SUITE 906 | | | OTTAWA | ON | K1R 7S8 | Canada |
| CANADIAN STEEL PRODUCERS ASSOC | 906-350 SPARKS STREET | | | OTTAWA | ON | K1R 7S8 | Canada |
| CANADIAN TIRE CORP | BOX 1248, 54 BROADWAY AVE | | | WAWA | ON | POS 1K0 | Canada |
| CANADIAN WEAR TECHNOLOGIES LTD | 675 BROOK RD. NORTH | | | COBOURG | ON | K9A 4J8 | Canada |
| CANADIAN WELDING BUREAU | 7250 WEST CREDIT AVE | | | MISSISSAUGA | ON | L5N 5N1 | Canada |
| CANAM BRIDGES | 115 BOUL. CANAM NORD | | | ST GEDEON DE BEAUCE | QC | G0M 1T0 | Canada |
| CANAM SOLUTIONS AND SERVICE | 1739 DREW ROAD | | | MISSISSAUGA | ON | L5S 1J5 | Canada |
| CANAM STEEL WORKS | 223 53RD AVENUE SE | | | CALGARY | AB | T2H 0N2 | Canada |
| CANCOPPAS LTD | 2595 DUNWIN DRIVE, UNIT #2 | | | MISSISSAUGA | ON | L5L 3N9 | Canada |
| CANDATA SYSTEMS LTD | 1 VALLEYWOOD DR. UNIT 1A | | | MARKHAM | ON | L3R 5L9 | Canada |
| CAN-ENG SALES (1985) LTD | 6800 MONTROSE RD | | | NIAGARA FALLS | ON | L2E 6V5 | Canada |
| CAN-JER INDUSTRIA LUBRICANT | 174 HWY 11-71 RR 1 | | | FT. FRANCES | ON | P9A 3M6 | Canada |
| CANMEC INC | 1750 LA GRANDE | | | CHICOUTIMI | QC | G7H 5B3 | Canada |
| CANMEC LA BAIE INC | 3453 CHEMIN DES CHUTES BOX 36 | | | LA BAIE | QC | G7B 3P9 | Canada |
| CANNAMM OCCUPATIONAL TESTING SVCS | 101 McIntyre St. W,  Fl 2 | | | NORTH BAY | ON | P1B 2Y5 | Canada |
| Cannelton Iron Ore | 105 West Street | | | Sault Ste. Marie | ON | P6A 7B4 | Canada |
| CAN STAHL | 3000 RUE DES BÂTISSEURS  - | | | Terrebonne | QC | J6Y 0A2 | Canada |
| Capelle Associates Inc. | First Canadian Place  100 King Street West, Suite 5600 | | | Toronto | ON | M5X 1C9 | Canada |
| CAPITAL INDUSTRIES, INC. | PO BOX 80983 | | | SEATTLE | WA | 98108 | |
| CAPS'N PLUGS | 165 SUN PAC BLVD-UNIT 4 | | | BRAMPTON | ON | L6S 5Z6 | Canada |
| CARACLE CREEK INTERNATIONAL CONSULT | 1545 MALEY DRIVE SUITE 2018 | | | Sudbury | ON | P3A 4R7 | Canada |
| CARBON PRODUCTS OF CANADA INC  2 | 3-45 DALKEITH DR | | | BRANTFORD | ON | N3P 1M1 | Canada |
| CARBON STEEL PROFILES LTD | 2190 WILLIAMS PARKWAY | | | BRAMPTON | ON | L6S 5X7 | Canada |
| CARBON STEEL PROFILES LTD. | 2190 WILLIAMS PARKWAY EAST | | | BRAMPTON | ON | L6S 5X7 | Canada |
| CAREGO HOLDING CO. | 400 LONGWOOD ROAD SOUTH | | | HAMILTON | ON | L8P 4Z3 | Canada |
| CAREGO STEELCARE INC | 400 LONGWOOD ROAD SOUTH | | | HAMILTON | ON | L8P 4Z3 | Canada |
| CARGILL INCORPORATED | 21 WATERWAY AVE,SUITE 525 | | | THE WOODLANDS | TX | 77380 | |
| CARLEN CONTROLS INC | 6560 COMMONWEALTH DRIVE | | | ROANOKE | VA | 24018-0108 | |
| CARLISLE TECHNOLOGY | 3312 MAINWAY DR. | | | BURLINGTON | ON | L7M 1A7 | Canada |
| CARL R MARSH TRUCKING LLC | 12959 S SCENIC DRIVE | | | BARBEAU | MI | 49710 | |
| CARMEUSE LIME (CANADA) LTD | HWY 17, EAST PO BOX 1690 | | | BLIND RIVER | ON | P0R 1B0 | Canada |
| CARMEUSE LIME AND STONE INC | 11TH FLOOR | | | PITTSBURGH | PA | 15222 | |
| CARREM CONTROLS LIMITED | 3535 Laird Road, Unit 17-18 | | | MISSISSAUGA | ON | L5L 5Y7 | Canada |
| CARRIERE INDUSTRIAL SUPPLY LTD | 190 MAGILL - WALDEN INDUSTRIAL PARK | | | LIVELY | ON | P3Y 1K7 | Canada |
| CARSWELL | PO BOX 1991 STA A | | | TORONTO | ON | M5T 3G1 | Canada |
| CARTECH INDUSTRIES LTD | 1175 CORPORATE DR | | | BURLINGTON | ON | L7R 3Z4 | Canada |

List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| CASEY EQUIPMENT CORPORATION | 275 KAPPA DRIVE | | | PITTSBURGH | PA | 15238 | |
| Cassels Brock & Blackwell LLP | Attn: Ryan C. Jacobs | (Counsel to the ad hoc group of noteholders of the 14% Junior Secured PIK Notes) | 2100 Scotia Plaza, 40 King Street West | Toronto | ON | M5H 3C2 | Canada |
| Caswell & Watson | 90 Eglinton Ave. E. Suite 206 | | | Toronto | ON | M4P 2Y3 | Canada |
| CATERPILLAR FINANCIAL SERVICES | PO BOX 5100 STA A | | | TORONTO | ON | M4Y 2T5 | Canada |
| CATERPILLAR GLOBAL MINING MEXICO LL | 10 FINEGAN ROAD | PO BOX 422120 | | DEL RIO | TX | 78840 | |
| CATERPILLAR MEXICO, S.A. DE C.V. | CARR. A VILLA DE GARCIA KM. 4.5 | | | SANTA CATARINA | NL | 65550 | Mexico |
| CATERPILLAR TORREON S. DE R.L. DE C | CARR. A VILLA DE GARCIA KM. 4.5 | | | SANTA CATARINA | NL | 65550 | Mexico |
| CATERPILLAR TUNNELING CANADA CORP | 441 CARLINGVIE DRIVE | | | ETOBICOKE | ON | M9W 5G7 | Canada |
| CATERPILLAR WORLD TRADING | 100 N. E. ADAMS AB2470 | | | PEORIA | IL | 61629 | |
| C-A TRANSPORTATION INC | PO BOX 505 | | | DEARBORN | MI | 48120 | |
| CATTRON-THEIMEG CANADA LTD. | 150 ARMSTRONG AVE. UNIT 5 & 6 | | | GEORGETOWN | ON | L7G 5G8 | Canada |
| CATTRON-THEIMEG INC. | 58 WEST SHENANGO STREET | | | SHARPSVILLE | PA | 16150-1198 | |
| CB AUTOMATION INC. | 110 SNOW BOULEVARD, UNIT #2 | | | VAUGHAN | ON | L4K 4B8 | Canada |
| CBMM North America, Inc | 1000 OLD POND ROAD | | | BRIDGEVILLE | PA | 15017 | |
| CBR LASER INC. | 340 ROUTE 116 QUEST | | | PLESSISVILLE | QC | G6L 2Y2 | Canada |
| CCCPE | SUITE 1003, 1-5-150 CROWFOOT CR NW | | | CALGARY | AB | T3G 3T2 | Canada |
| CCH CANADIAN LIMITED | 90 SHEPPARD AVE. E, SUITE 300 | | | TORONTO | ON | M2N 6X1 | Canada |
| CCMA LLC | 450 CORPORATE PARKWAY, STE 100 | | | AMHERST | NY | 14226-1256 | |
| C D INTERNATIONAL INC. | 1550 Upper James St, PO Box 30071 | | | HAMILTON | ON | L9B 0E4 | Canada |
| CDW CANADA INC. | 20 CARLSON CT, SUITE 300 | | | ETOBICOKE | ON | M9W 7K6 | Canada |
| CEM SPECIALTIES INC | 1100 DEARNESS DRIVE | | | LONDON | ON | N6E 1N9 | Canada |
| CENTRAL METALLIZING & MACHINE | 850 S. OUTER DRIVE | | | SAGINAW | MI | 48601 | |
| CENTRAL PLAINS STEEL CO | 3900 COMOTARA | | | WICHITA | KS | 67226 | |
| CENTRAL STEEL & WIRE COMPANY | 3000 WEST 51ST STREET | | | CHICAGO | IL | 60632 | |
| CENTRAL STEEL & WIRE COMPANY | PO BOX 5100 | | | CHICAGO | IL | 60680-5100 | |
| CENTRAL WELDING & IRON WORKS | 1811 SEYMOUR STREET | | | NORTH BAY | ON | P1A 0C7 | Canada |
| CENTURY ALLOYS INC. | 755 NEW YORK AVE., SUITE 420 | | | HUNTINGTON | NY | 11743 | |
| CENTURY VALLEN | 27 SEAPARK DRIVE  UNIT NO 1, | | | St Catharines | ON | L2M 6S5 | Canada |
| CERTIFIED GENERAL ACCOUNTANTS | 240 EGLINTON AVENUE EAST | | | TORONTO | ON | M4P 1K8 | Canada |
| CERTIFIED LAB PRODUCTS | 239 ORENDA ROAD | | | BRAMPTON | ON | L6T 1E6 | Canada |
| CERTIFIED MANAGEMENT ACCOUNTANTS OF | 25 YORK STREET, SUITE 1100 | | | TORONTO | ON | M5J 2V5 | Canada |
| CERTIFIED STEEL COMPANY | 1333 BRUNSWICK PIKE, SUITE 200 | | | LAWRENCEVILLE | NJ | 08648 | |
| CESSCO FABRICATING AND ENGINEERING | 7310 99TH STREET | | | EDMONTON | AB | T6E 3R7 | Canada |
| C&F Steel International | 260 PB24 Avenida Ricardo Marain | | | San Pedro Garza Garcia | NL | | Mexico |
| C&F STEEL INTERNATIONAL MEXICO | AVENIDA RICARDO MARGAIN 260 PB24 | | | SAN PEDRO GARZA GARCIA | NL | | Mexico |
| CHAMPION CHARTER SALES & SERV. | US-2 | | | IRON MOUNTAIN | MI | 49801 | |
| CHANTIER DAVIE CANADA INC. (DAVIE S | 399 ST-JOSEPH EAST | | | LEVIS | QC | G6V 0K4 | Canada |
| CHAPEL STEEL CANADA | 20 MYLER STREET | | | HAMILTON | ON | L8N 3K2 | Canada |
| CHAPEL STEEL CO. | 590 NORTH BETHLEHEM PIKE | | | SPRING HOUSE | PA | 19477-1000 | |
| Charles Gumbley | 380 Vine Street Apt 404 | | | St. Catherines | ON | L2M 4T6 | Canada |
| Chartered Professional Accountants | 69 Bloor Street East | | | Toronto | ON | M4W 1B3 | Canada |
| CHARTER STEEL | 4401 WEST ROOSEVELT ROAD | | | CHICAGO | IL | 60624 | |
| CHART INDUSTRIES | 407 7TH STREET NW | | | NEW PRAGUE | MN | 56071-1010 | |
| CHATHAM STEEL CORP | PO BOX 2567 | | | SAVANNAH | GA | 31402 | |
| CHAUVIN DISPUTE RESOLUTION INC. | 11 GUILDCREST DR. | | | TORONTO | ON | M1E 1E2 | Canada |
| Checkers Fun Factory | 100 Frid Street Unit 15 | | | Hamilton | ON | L8P 4M4 | Canada |
| CHELSEA STEEL COMPANY, LLC | PO BOX 250295 | | | FRANKLIN | MI | 48025 | |
| CHERUBINI METAL WORKS LTD | 570 WILKINSON AVE | | | DARTMOUTH | NS | B3B 0J4 | Canada |
| CHESS CONTROLS INC | 11 Mary Street Unit C | | | Sudbury | ON | P3C 1B4 | Canada |
| CHICAGO COIL, LLC. | 19250 EVERETT LANE | | | MOKENA | IL | 60448 | |
| CHICAGO-SOFT LTD | 1820 E. EDGEWOOD DR., S# 103 | | | LAKELAND | FL | 33803-3420 | |
| CHICAGO STEEL AND IRON, LLC | 700 CENTRAL AVE | | | UNIVERSITY PARK | IL | 60466 | |
| CHINA STEEL INC. | 164 INDUSTRIAL PARK CRESCENT | | | SAULT STE. MARIE | ON | P6B 5P2 | Canada |
| CHINA STEEL INC | 164 INDUSTRIAL PARK CRES | | | SAULT STE. MARIE | ON | P6B 5P2 | Canada |
| China Steel Inc - OP | 164 Industrial Park Cresent | | | Sault Ste Marie | ON | P6B 5P2 | Canada |
| CHRISCOTT LOGISTICS | 6001 IRWIN | | | LASALLE | QC | H8N 1A1 | Canada |
| CHRIS HELMS TRANSPORTATION | 1000 SHORELINE DR | | | HOUGHTON LAKE | MI | 48629 | |
| CHRISTIE'S CAMPER SALES LTD. | RR #2 SITE 1 BOX 2 COMP 18 | | | SAULT STE. MARIE | ON | P6A 5K7 | Canada |
| Christopher Ford | Redacted | | | Redacted | | | |
| C.H. ROBINSON COMPANY INC. | PO BOX 57729 POSTAL STATION A | | | TORONTO | ON | M5W 5M5 | Canada |
| CHRYSALIS SCIENTIFIC TECHNOLOGIES I | 386 SPRING BLOSSOM CRES  - | | | Oakville | ON | L6H 0C2 | Canada |
| Chubb Insurance Company of Canada | 199 Bay Street, Suite 2500 | P.O Box 139, Commerce Court Postal Station | | Toronto | ON | M5L 1E2 | Canada |
| Chubb Insurance Company of Canada | Executive Protection Department | 199 Bay Street, Suite 2500 | P.O. Box 139, Commerce Court Postal Station | Toronto | ON | M5L 1E2 | Canada |
| CHUBB SECURITY SYSTEMS | 2740 MATHESON BLVD EAST UNIT 1 | | | MISSISSAUGA | ON | L4W 4X3 | Canada |
| CHURCHILL STEEL PLATE LTD. | 7851 BAVARIA ROAD | | | TWINSBURG | OH | 44087 | |
| CINCINNATI MACHINE, LLC | DEPT CH. 10603 | | | PALATINE | IL | 60055-0603 | |
| CINCINNATI SUB-ZERO PRODUCTS | 12011 MOSTELLER ROAD | | | CINCINNATI | OH | 45241 | |

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Cineplex Entertainment | Corporate Sales, P1 Level  1303 Yonge Street | | | Toronto | ON | M4T 2Y9 | Canada |
| CINETIC LANDIS GRINDING CORP. | 481 GARDNER STREET | | | SOUTH BELOIT | IL | 61080-1394 | |
| CINTUBE LTD | 1200 LAKESHORE RD. EAST | | | Mississauga | ON | L5E 1E9 | Canada |
| CIRCLE W TRUCKING INC | 317 WEST LAKE ST | | | Northlake | IL | 60164 | |
| Citrix Online LLC | 4714 Hollister Ave | | | Goleta | CA | 93117 | |
| CITRIX SYSTEMS INC | 851 W CYPRESS CREEK ROAD | | | FORT LAUDERDALE | FL | 33309 | |
| CITY CENTER TRAVELODGE | 332 BAY ST. | | | SAULT STE. MARIE | ON | P6A 1X1 | Canada |
| CITY OF SAULT STE. MARIE, | 99 FOSTER DRIVE | | | SAULT STE. MARI | ON | P6A 5N1 | Canada |
| City of Sault Ste Marie | City Treasurer c/o 225 East Portage Ave | | | Sault Ste Marie | MI | 49783 | |
| CITY OF SAULT STE. MARIE | TRANSIT DIVISION | 99 Foster Drive | | Sault Ste. Marie | ON | P6A 5X6 | Canada |
| C.K Howard Sales Agency Ltd | 1807 LASALLE BOULEVARD | | | SUDBURY | ON | P3A 2A3 | Canada |
| CLARKE ROAD TRANSPORT | PO BOX 32 | | | CONCORD | ON | L4K 1B2 | Canada |
| CLARKE ROLLER & RUBBER LIMITED | 485 Southgate Dr | | | Guelph | ON | N1G 3W6 | Canada |
| CLARK GRAVE VAULT CO | 375 EAST FIFTH AVENUE | | | COLUMBUS | OH | 43201 | |
| CLARK LABORATORIES LLC | 1801 RT 51 SOUTH  BLDG # 9 | | | Pittsburgh | PA | 15025 | |
| CLARK MOORE & CO., INC | PO BOX 16247 | | | ROCKY RIVER | OH | 44116 | |
| CLAYTON SALES AND SERVICE LTD | 13 EDVAC DRIVE UNIT 18 AND 19 | | | BRAMPTON | ON | L6S 5W6 | Canada |
| CLAYTON SALES & SERVICE LTD | 22-B STRATHEARN AVE. UNIT 1B | | | BRAMPTON | ON | L6T 4S9 | Canada |
| C.L.E.A.N. INC. | 15180 HWY 50 | | | Bolton | ON | L7E 3E4 | Canada |
| CLEARTECH | 7480 BATH ROAD | | | MISSISSAUGA | ON | L4T 1L2 | Canada |
| CLEMENT DUMONT TRANSPORT INC | 144 ROUTE 132 OUEST | | | TROIS-PISTOLES | QC | G0L 4K0 | Canada |
| CLEMEX TECHNOLOGIES INC | 800 GUIMOND | | | LONGUEUIL | QC | J4G 1T5 | Canada |
| Cleveland Cliffs | Essar Steel Algoma | 105 West Street | | Sault Ste Marie | ON | P6A 7B4 | Canada |
| CLEVELAND REBABBITTING SERVICE | 15593 BROOKPARK ROAD | | | CLEVELAND | OH | 44142 | |
| CLIFFE PRINTING (1979) LIMITED | PO BOX 311 | | | SAULT STE. MARIE | ON | P6A 5L8 | Canada |
| CLIFFS NATURAL RESOURCES | 1100 SUPERIOR AVENUE, SUITE 1500 | | | CLEVELAND | OH | 44114-2544 | |
| CLIFFS NATURAL RESOURCES | 200 PUBLIC SQUARE, SUITE 3300 | | | CLEVELAND | OH | 44114 | |
| CLIFFS NORTH AMERICAN COAL LLC | 1100 SUPERIOR AVE | | | CLEVELAND | OH | 44114 | |
| CLIFTON STEEL COMPANY | 16500 ROCKSIDE ROAD | | | MAPLE HEIGHTS | OH | 44137 | |
| CLOUD HARMONICS INC | 2528 QUME DR.STE 2  SAN JOSE | | | San Jose | CA | 95131 | |
| CLYDEUNION | 4211 MAINWAY DR | | | BURLINGTON | ON | L7L 5N9 | Canada |
| CMC COMETALS | 2050 CENTER AVENUE  SUITE  25C | | | FORT LEE | NJ | 07024 | |
| CMI HEAVY INDUSTRIES | 423 - 425 GLENDALE AVE | | | ST CATHARINES | ON | L2P 3Y1 | Canada |
| CMM INC | 546 MEADOWRIDGE WAY  546 MEADOWRIDGE WAY | | | Hudson | OH | 44236 | |
| CN CUSTOMS BROKERAGE SERVICES | 1270  CENTRAL PKWY W SUITE 400 | | | Mississauga | ON | L5C 4P4 | Canada |
| CN FREIGHT | Succ. Centre Ville | | | MONTREAL | QC | H3C 0A4 | Canada |
| CN Mechanical Department | 429 Carmen's Way | | | Sault Ste. Marie | ON | P6C 3P4 | Canada |
| CN Metal Distribution Centre | 419 Parkdale N | | | Hamilton | ON | L8H 5Y4 | Canada |
| CN Non Frieght  (Great lakes) | PO BOX 95361 | | | Chicago | IL | 60694-5361 | |
| CN | PO BOX 11774 | | | MONTREAL | QC | H3C 0A4 | Canada |
| CN SUPPLY CHAIN SOLUTIONS | STN Centre-Ville PO Box 6089 | | | MONTREAL | QC | H3C 3H1 | Canada |
| CNW Group Ltd | 88 Queens Quay West , Suite 3000 | | | Toronto | ON | M5J 0B8 | Canada |
| COASTAL STEEL CONSTRUCTION LTD | 2000 SOUTH JAMES STREET | PO BOX 10520 | | THUNDER BAY | ON | P7B 6T9 | Canada |
| CODECAD INC | #320, 10655 SOUTHPORT RD, SW | | | CALGARY | AB | T2W 4Y1 | Canada |
| CODETWO | WOLNOSCI 16  58-500 | | | Dolnoslaskie | DSL | 58-500 | Poland |
| COEN COMPANY, INC. | 951 MARINER'S ISLAND BLVD 410 | | | SAN MATEO | CA | 94404 | |
| COH INC | 801, CURE BOIVIN | | | BOISBRIAND | QC | J7G 2J2 | Canada |
| COH INC | 863 ARVIN AVENUE | | | STONEY CREEK | ON | L8E 5N8 | Canada |
| COH Installation & Service | 863 ARVIN AVENUE | | | STONEY CREEK | ON | L8E 5N8 | Canada |
| COILEX INC. | 1450 GRAHAM BELL | | | BOUCHERVILLE | QC | J4B 6H5 | Canada |
| COILPLUS CANADA INC. | 18 UNDERWOOD ROAD | | | INGERSOLL | ON | N5C 3V6 | Canada |
| COLE CARRIERS CORP | PO BOX 47630 | | | HAMILTON | ON | L8H 7S7 | Canada |
| COLE INTERNATIONAL INC. | 840 138-4TH AVE. S.E. | | | CALGARY | AB | T2P 3C2 | Canada |
| COLE PARMER CANADA INAL | 210 - 5101 RUE BUCHAN | | | MONTREAL | QC | H4P 2R9 | Canada |
| COLE-PARMER INSTRUMENT COMPANY | 625 EAST BUNKER COURT | | | VERNON HILLS | IL | 60061 | |
| COLLABORATIVE TESTING | PO BOX 650820 | | | STERLING | VA | 20165-0820 | |
| Collateral Certification Services | 1177 Jadwin Avenue, Suite 100 | | | Richland | WA | 99352-3404 | |
| COLLEGE OF NURSES OF ONTARIO | 101 DAVENPORT ROAD | | | TORONTO | ON | M5R 3P1 | Canada |
| COLORADO SCHOOL OF MINES | PO BOX 911911 | | | DENVER | CO | 80201-1911 | |
| COLUMBIANA BOILER COMPANY LLC | 200 WEST RAILROAD STREET | | | COLUMBIANA | OH | 44408 | |
| COMAIRCO EQUIPMENT LTD | 110 NORFINCH DR, UNIT 10 | | | DOWNSVIEW | ON | M3N 1X1 | Canada |
| COMAIRCO EQUIPMENT LTD | 1476 FALCONBRIDGE RD UNIT 6 | | | SUDBURY | ON | P3A 5J2 | Canada |
| COMBINED METAL INDUSTRIES INC. | 505 GARYRAY DRIVE | | | TORONTO | ON | M9L 1P9 | Canada |
| COMBINED TRANSPORT SYSTEMS,LLC | 1201 MARINE VIEW STREET | | | PORTAGE | IN | 46368 | |
| COMESA S.R.L | VIA BRINI 36/A  VIA BRINI 36/A | | | Bologna | BO | 40128 | Italy |
| COMFORT SUITES & CONFERENCE | 229 GREAT NORTHERN ROAD | | | SAULT STE. MARIE | ON | P6B 4Z2 | Canada |
| COMMISSION DE LA SANTE ET DE | LA SECURITE DU TRAVAIL | | | MONTREAL | QC | H3C 5S1 | Canada |
| COMMUNITY LIVING ALGOMA | 99 NORTHERN AVE. EAST | | | SAULT STE. MARIE | ON | P6B 4H5 | Canada |
| COMPAIR CANADA INC | 871 CRANBERRY COURT | | | OAKVILLE | ON | L6L 6J7 | Canada |
| COMPASS FUNDING SOLUTIONS LLC | ALL IN TRANSPORT LLC  PO BOX 150591 | | | OGDEN | UT | 84415 | |
| COMPASS IMAGING GROUP & SIGN | 71 BLACK ROAD UNIT 5 | | | SAULT STE. MARIE | ON | P6A 6J8 | Canada |

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| COMPRESSOR CONTROLS CORP. | 4725 121 STREET | | | DES MOINES | IA | 50322 | |
| COMPRESSOR CONTROLS CORP. | PO BOX 945882 | | | ATLANTA | GA | 30394-5882 | |
| COMPREVAC INC | 3067 JARROW AVE. | | | MISSISSAUGA | ON | L4X 2C6 | Canada |
| COMPUTER ASSOCIATES CANADA LTD | PO BOX 42326 STATION A | | | TORONTO | ON | M5W 5P4 | Canada |
| COMPUTERSHARE | 100 UNIVERSITY AVE, 11TH FLR. | | | TORONTO | ON | M5J 2Y1 | Canada |
| CONCEPT CONTROL INC. | 2810 ARGENTIA RD. UNIT#1 | | | MISSISSAUGA | ON | L5N 8L2 | Canada |
| CONCORD STEEL CENTRE LTD | 147 ASHBRIDGE CIRCLE | | | WOODBRIDGE | ON | L4L 3R5 | Canada |
| CONCORD STEEL TRADING INC. | 147 ASHBRIDGE CIRCLE | | | WOODBRIDGE | ON | L4L 3R5 | Canada |
| ConEd | P.O. Box 6111 | | | Carol Stream | IL | 60197-6111 | |
| CONE DRIVE TEXTRON | 240 E Twelfth St | | | TRAVERSE CITY | MI | 49685-0272 | |
| CONLIN BEDARD LLP | 220 LAURIER AVE. WEST, SUITE 700 | | | OTTAWA | ON | K1P 5Z9 | Canada |
| CONREX STEEL LTD | 50 TABER ROAD | | | REXDALE | ON | M9W 3A9 | Canada |
| CONSOLIDATED STEEL, INC. | PO BOX 110 | | | POUNDING MILL | VA | 24637 | |
| CONSTRUCTION EQUIP (SAULT) INC | 1245 GREAT NORTHERN RD | | | SAULT STE. MARIE | ON | P6A 5K7 | Canada |
| CONSTRUCTION PRODUCTS INC | 1625 NE BROADWAY AVENUE | | | DES MOINES | IA | 50313-2644 | |
| Container Resale Inc | 1140 Blair Road | | | Burlington | ON | L7M 1K9 | Canada |
| CONTINENTAL ALUMINUM | 29201 MILFORD ROAD | | | NEW HUDSON | MI | 48165 | |
| CONTINENTAL CONVEYOR ONTARIC | 100 RICHMOND BLVD | | | NAPANEE | ON | K7R 4A6 | Canada |
| CONTINENTAL FAN CANADA INC. | 205 MATHESON BLVD. E., UNIT 12 | | | MISSISSAUGA | ON | L4Z 3E3 | Canada |
| CONTINENTAL INSULATION | 94 MUMFORD DRIVE | | | LIVELY | ON | P3Y 1L2 | Canada |
| CONTINENTAL METALS | 19800 GIBRALTAR ROAD | | | GIBRALTAR | MI | 41873 | |
| CONTINENTAL METALS CANADA INC. | 131 BROCKLEY DRIVE UNIT #2 | | | HAMILTON | ON | L8E 3C4 | Canada |
| CONTINUOUS AIR SYSTEMS INC | 868 LAPOINTE STREET | | | SUDBURY | ON | P3A 5N8 | Canada |
| CONTRACTORS STEEL COMPANY | 36555 AMHEIN ROAD | | | LIVONIA | MI | 48150 | |
| CONTROL CHIEF CORPORATION | 200 Williams St | | | Bradford | PA | 16701 | |
| CONTRO VALVE | 3375 NORTH SERVICE ROAD - UNITS B4-6 | | | BURLINGTON | ON | L7N 3G2 | Canada |
| CONTRO VALVE | 9610B INGNACE ST | | | BROSSARD | QC | J4Y 2R4 | Canada |
| CONVAL EQUIPMENT | 1111 FINCH AVE WEST, UNIT 39 | | | TORONTO | ON | M3J 2E5 | Canada |
| COOPERS CRANE RENTAL | 0 BASE LINE | | | SAULT STE. MARIE | ON | P6A 1X3 | Canada |
| CORE FURNACE CANADA LTD | 2-3415 DIXIE RD. SUITE 103 | | | MISSISSAUGA | ON | L4Y 4J6 | Canada |
| COREWIRE SURFACE TECHNOLOGY S.R.O. | CESTA DO HANISKY 5  KOSICE-SACA | | | Zapadoslovensky | 02 | 044 54 | Slovakia |
| CORLAC INDUSTRIES | PO BOX 10050 | | | LLOYDMINSTER | AB | T9V 3A2 | Canada |
| CORNERSTONE MATERIAL HANDLING | 258 PROSPECT STREET BOX #519 | | | ST. GEORGE | ON | N0E 1N0 | Canada |
| CORP. OF THE CITY OF SAULT STE. MAR | 99 FOSTER DRIVE  PO BOX 580 | | | SAULT STE. MARIE | ON | P6A 5N1 | Canada |
| CORP. OF THE MUNICIPALITY OF WAWA | PO BOX 500, 40 BROADWAY AVENUE | | | WAWA | ON | P0S 1K0 | Canada |
| Corporate Benefit Analysts Inc. | 102-515 Riverbend Drive | | | Kitchener | ON | N2K 3S3 | Canada |
| CORPORATE ENVIRONMENTAL | 247 BALLIOL ST. | | | TORONTO | ON | M4S 1C7 | Canada |
| Corporate Executive Board | 3393 Collections Center Drive | | | Chicago | IL | 60693 | |
| Corporate Service Company | 2711 Centerville Road | | | Wilmington | DE | 19808 | |
| COULTER LUMBER SALES | 120 MCGREGOR AVENUE | | | SAULT STE. MARIE | ON | P6A 3W9 | Canada |
| COUSINEAU CONCRETE PUMPING INC | 1072 WEBBWOOD DR | | | SUDBURY | ON | P3C 3B7 | Canada |
| COYOTE | P.O. BOX 742636 | | | ATLANTA | GA | 30374-2636 | |
| COZAD TRAILERS, LLC | 4907 E. WATERLOO ROAD | | | STOCKTON | CA | 95212-2096 | |
| C P RAIL | PO BOX 9516 | | | TORONTO | ON | M3C 2T9 | Canada |
| CRAGIN METALS, L.L.C. | 1401 LUNT AVENUE | | | ELK GROVE VILLAGE | IL | 60007 | |
| CRANE SPECIALISTS | 37 EAST END DRIVE | | | MANHEIM | PA | 01745-9321 | |
| CREIGHTON ROCK DRILL LIMITED | 2222 DREW ROAD | | | Mississauga | ON | L5S 1B1 | Canada |
| CRESSWELL INDUSTRIES | 424 ST-VALLIER STREET | | | GRANBY | QC | J2G 7Y4 | Canada |
| CREST STEEL CORPORATION | 1250 E. 223 STREET, SUITE #108 | | | CARSON | CA | 90745-4214 | |
| CRIGHTON PLASTICS INC. | 392 FLAUGHERTY RUN ROAD | | | CORAOPOLIS | PA | 15108 | |
| CRIMSON RIDGE | 418 Fourth Line West | | | SAULT STE. MARIE | ON | P6A 0B5 | Canada |
| CROPAC EQUIPMENT INC. | 1007 SOUTH SERVICE RD. | | | OAKVILLE | ON | L6L 6R3 | Canada |
| CROWDER ENVIRONMENTAL ASSOCIATES | 120 CHERRY CIRCLE  - | | | Dyersburg | TN | 14200 | |
| Crown Relocations | 1375 Artisans Court | | | Burlington | ON | L7L 5Y2 | Canada |
| CROWN TECHNOLOGY INC. | 7513 E 96TH ST | | | INDIANAPOLIS | IN | 46250-0426 | |
| CSX TRANSPORTATION INC | 31 MOUNT PLEASANT | | | LONDON | | WC1X 0AD | United Kingdom |
| CR WALL AND COMPANY INC | 55 THOMPSON DRIVE | | | CAMBRIDGE | ON | N1T 2E4 | Canada |
| CRW FREIGHT MANAGMENT SERVICES INC | 3716 SOUTH ELYRIA RD | | | SHREVE | OH | 44676 | |
| CRYSTAL FILTRATION CO. | 16059 Collections Center Drive | | | Chicago | IL | 60693 | |
| CSI CONTROLS & AUTOMATION | 1550 YORKTON CRT, UNIT 1 | | | BURLINGTON | ON | L7P 5B7 | Canada |
| CSIERNIK AMERICA | 125 EAST 8TH STREET | | | HAMILTON | ON | L9A 4Y7 | Canada |
| CSN LLC | 455 West Industrial Drive | | | Terre Haute | IN | 47802 | |
| CS WIND CANADA | 9355 ANCHOR DRIVE | | | WINDSOR | ON | N8N 5A8 | Canada |
| CSX TRANSPORTATION INC | PO BOX 44054 | | | JACKSONVILLE | FL | 32231-4053 | |
| CT Corporation | 601 Lexington Avenue | | | New York | NY | 10022 | |
| CT CORPORATION SYSTEM | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CTL STEEL A DIV OF CLARK GRAVE VAUL | 375 EAST FIFTH AVENUE | | | COLUMBUS | OH | 43201 | |
| CTPARTNERS EXECUTIVE SEARCH, INC | 28601 CHAGRIN BLVD, SUITE 600 | | | Cleveland | OH | 44122 | |
| CENTER STEEL SALES INC | 6645 ROOSEVELT | | | ALLEN PARK | MI | 48101 | |
| C U Advertising | 8185 Yonge Street, Ste 212 | | | Thornhill | ON | L3T 2C6 | Canada |
| CUBIC HEALTH INC. | 26 SOHO STREET-SUITE 390 | | | TORONTO | ON | M5T 1Z7 | Canada |

List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Cukierski & Kowal, L.L.C. | 1990 E. Algonquin Rd., Suite | | | Schaumburg | IL | 60173-4153 | |
| CUNA RAILWAY INNOVATION INC | 473  HWY 17 EAST | | | Bonfield | ON | P0H 1E0 | Canada |
| CU SERVICES LLC | 725 PARKVIEW CIRCLE | | | ELK GROVE | IL | 60007 | |
| Custom Card Canada | 16610 Bayview Ave Suite 20 | | | Newmarket | ON | L3X 1X3 | Canada |
| CUSTOM PLATE & PROFILES | 1223 DERWENT WAY | | | DELTA | BC | V3M 5V9 | Canada |
| CV ENERGY AND WATER TECHNOLOGIES | 689 WARDEN AVE,  UNIT 16, | | | SCARBOROUGH | ON | M1L 4R6 | Canada |
| CWB GROUP - INDUSTRY SERVICES | C/O T46035, POSTAL STATION A | | | TORONTO | ON | M5W 4K9 | Canada |
| C W CARRY LTD STEEL SERVICE CENTRE | 5815 75TH STREET | | | EDMONTON | AB | T6E 0T3 | Canada |
| CXTEC ATTENTION: MIKE OSTERHAU | 5404 SOUTH BAY ROAD | | | SYRACUSE | NY | 13221-4799 | |
| CXTEC | DEPT 116003 PO Box 5211 | | | BINGHAMTON | NY | 13902-5211 | |
| CYLINDRIX MANUFACTURING CO LTD | 8430-9E AVE. | | | MONTREAL | QC | H1Z 2Z3 | Canada |
| DACRO INDUSTRIES INC | 9325 51 AVENUE | | | EDMONTON | AB | T6E 4W8 | Canada |
| DALCO METALS INC. | 857 WALWORTH STREET | PO BOX 1905 | | WALWORTH | WI | 53184 | |
| DA-LEE DUST CONTROL | 350  JONES ROAD, STONEY CREEK | | | Stoney Creek | ON | L8E 5N2 | Canada |
| DALLAS TRANSPORT LTD. | P.O. BOX 1087 | | | PORTAGE LA PRAIRIE | MB | R1N 3C5 | Canada |
| DAMPNEY COMPANY INC. | 85 PARIS STREET | | | EVERETT | MA | 02149 | |
| DANACA TRANSPORT MONTREAL LTEE | 2555 RUE JEAN DESY | | | LONGUEUIL | QC | J4G 1G6 | Canada |
| Dana Hospitality LP | 2898 South Sheridan Way, Suite 200 | | | Oakville | ON | L6J 7L5 | Canada |
| DANA RANDALL ARBITRATION | 42 WELLINGTON STREET WEST | | | BARRIE | ON | L4N 1K3 | Canada |
| DANATEC EDUCATIONAL SERVICES | 201, 11450 - 29TH STREET S.E. | | | CALGARY | AB | T2Z 3V5 | Canada |
| Daniel Harris Arbitrations | 74 Church Street | | | Weston | ON | M9N 1N3 | Canada |
| DANIELI CANADA INC. | 275 SECOND LINE WEST | | | SAULT STE. MARIE | ON | P6C 4H0 | Canada |
| DANIELI CORPORATION | PO BOX 640039 | | | PITTSBURGH | PA | 15264-0039 | |
| DANIELI CORPORATION | SUITE 200 | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| DANIELI CORUS B.V. | ROOSWIJWEG 291 | | | VELSEN-NOORD | | 1951ME | Netherlands |
| DANIELI CORUS CANADA INC | 4210 SOUTH SERVICE ROAD | | | BURLINGTON | ON | L7L 4X5 | Canada |
| DANIELI TARANIS LLC | 114  CHESSER CRANE ROAD | | | Chelsea | AL | 35043 | |
| DANIELI UK HOLDING LIMITED | 772 PRINCE OF WALES ROAD | | | SHEFFIELD | | S9 4EU | United Kingdom |
| DANMET LTD | 40 WYNFORD DRIVE, STE. 315 | | | TORONTO | ON | M3C 1J5 | Canada |
| DANSTOK TRANSPORT | 26, CHEMIN DU GOLF | | | STE-ANNE DES PLAINES | QC | J0N 1H0 | Canada |
| DAN'S YARD CARE | 84 MCQUEEN ROAD | | | SAULT STE. MARIE | ON | P6C 6E3 | Canada |
| DARBY MANUFACTURING (SUDBURY) | 3171 KINGSWAY | | | SUDBURY | ON | P3B 2G5 | Canada |
| DARCH FIRE | 9-402 HARMONY ROAD. | | | AYR | ON | N0B 1E0 | Canada |
| DATA CABLING COMMUNICATIONS | 524 NORTHERN AVE. EAST | | | SAULT STE. MARIE | ON | P6B 4J4 | Canada |
| DAVE SEABROOK MOTORS INC | 214  MAIN ST | | | Thessalon | ON | P0R 1L0 | Canada |
| David Bremson | 879 Howey Drive | | | Sudbury | ON | P3B 1H3 | Canada |
| DAVIS CONTROLS LIMITED | 2200 BRISTOL CIRCLE | | | OAKVILLE | ON | L6H 5R3 | Canada |
| Davis Polk & Wardwell, LLP | Attn: Damian Schaible, Esq. | (Counsel to certain Prepetition Term Loan Lenders) | 450 Lexington Avenue | New York | NY | 10017 | |
| Day Gp | 207 Regent Street, Third Floor | | | London | | W1B 3HH | United Kingdom |
| DAYS INN & SUITES | 322 BAY STREET | | | SAULT STE. MARIE | ON | P6A 1X1 | Canada |
| D & B | PO BOX 57770 | | | TORONTO | ON | M5W 5M5 | Canada |
| DEAN CARTAGE INC | 6 Marlo Ave | | | Grimsby | ON | L3M 1Y3 | Canada |
| Dearborn Steel Center Inc | 6837 WYOMING AVE. | | | DEARBORN | MI | 48126 | |
| DEARBORN STEEL EXPRESS INC. | 6837 WYOMING AVE. | | | DEARBORN | MI | 48126 | |
| DEBRO | 7 BLAIR DRIVE | | | BRAMPTON | ON | L6T 2H4 | Canada |
| DEC INDUSTRIES | 2240 43E AVENUE | | | LACHINE | QC | H8T 2J8 | Canada |
| DEFENSE FINANCE & ACCOUNTING SERVIC | 1 ROCK ISLAND ARSENAL BLG 104 2ND F | | | ROCK ISLAND | IL | 61299 | |
| DELAGE LANDEN FINANCIAL SERVICES | 3450 SUPERIOR COURT, UNIT 1 | | | OAKVILLE | ON | L6L 0C4 | Canada |
| DEL INDUSTRIAL METALS INC. | 7653 BRAMALEA ROAD | | | BRAMPTON | ON | L6T 5V3 | Canada |
| DELL COMPUTER CORPORATION | 155 GORDON BAKER RD, SUITE 501 | | | NORTH YORK | ON | M2H 3N5 | Canada |
| DELL SOFTWARE CANADA INC | PO BOX 8440 | | | TORONTO | ON | M5W 3P1 | Canada |
| DELOITTE & TOUCHE LLP | 5140 YONGE STREET, SUITE 1700 | | | TORONTO | ON | M2N 6L7 | Canada |
| DELSAN | 7825  BOUL. HENRI-BOURASSA EST | | | MONTREAL | QC | H1E 1N9 | Canada |
| DELSAN-AIM ENVIRONMENTAL | 75 WINDERMERE ROAD | | | HAMILTON | ON | L8H 3Y2 | Canada |
| DELTA INDUSTRIAL VALVES INC., | 201 Industrial Drive | | | NILES | MI | 49120 | |
| DELTA MACHINE KNIFE INC. | 150 SOUTHGATE DRIVE | | | GUELPH | ON | N1G 4P5 | Canada |
| DELTA  METALS | 1388 N. 7TH STREET | | | MEMPHIS | TN | 38107 | |
| DELTA SAULT STE. MARIE | 208 ST. MARY'S DRIVE | | | SAULT STE. MARIE | ON | P6A 5V4 | Canada |
| DELTA SCIENTIFIC | 346 WATLINE AVENUE | | | MISSISSAUGA | ON | L4Z 1X2 | Canada |
| DELTA STEEL INC. | 5599 SAN FELIPE SUITE 600 | PO BOX 2289 | | HOUSTON | TX | 77056 | |
| DELTA USA INC. | 600 NORTH BELL AVENUE | | | CARNEGIE | PA | 15106 | |
| DEMAG CRANES & COMPONENTS | 29201 AURORA ROAD | | | SOLON | OH | 44139-1895 | |
| DEMMER CORP | PO BOX 12030 | | | LANSING | MI | 48906 | |
| DENCOL STEEL INC. | 4630 NORTH WASHINGTON STREET | | | DENVER | CO | 80216-2744 | |
| DENISON ENVIRONMENTAL SERVICES | 1 Horne Walk Suite 200 | | | ELLIOT LAKE | ON | P5A 2A5 | Canada |
| DENSCO INCORPORATED | P.O. BOX 6918 | | | FREEHOLD | NJ | 07728 | |
| Dentons Canada LLP | 77 King Street West, Suite 400 | | | Toronto | ON | M5K 0A1 | Canada |
| DERESTI MOTORS | 354 WELLINGTON STREET WEST | | | SAULT STE. MARIE | ON | P6A 1J1 | Canada |
| DERESTI MOTORS | 354 WELLINGTON ST. W. | | | SAULT STE. MARIE | ON | P6A 1J1 | Canada |
| DESIGN ELECTRONICS | 6913 OAKWOOD DRIVE,  NIAGARA FALLS, | | | Ontario | ON | L2E 6S5 | Canada |

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| DESIGNFUSION | 305 MILNER AVE, SUITE 308 | | | TORONTO | ON | M1B 3V4 | Canada |
| DEUBLIN COMPANY | 2050 NORMAN DRIVE WEST | | | WAUKEGAN | IL | 60085-6747 | |
| DEUTSCHE BANK AG (CANADA BRANCH) | 199 Bay Street, Suite 4700 | Commerce Court West | | Toronto | ON | M5L 1E9 | Canada |
| DEUTSCHE BANK AG (NEW YORK BRANCH) | 60 Wall Street | | | New York | NY | 10005 | |
| Deutsche Bank (Libor Loan) | 60 WALL STREET | | | New York | NY | 10005 | |
| Deutsche Bank (Revolver Loan) | 60 WALL STREET | | | New York | NY | 10005 | |
| Deutsche Bank (Swing Loan) | 60 WALL STREET | | | New York | NY | 10005 | |
| DEUTSCHE BANK TRUST CO AMERICAS | 60 WALL STREET | | | NEW YORK | NY | 10005 | |
| DEVINE & ASSOCIATES LTD | 375 STEELCASE RD EAST | | | MARKHAM | ON | L3R 1G3 | Canada |
| DFI CORPORATION | 3403 74TH AVENUE | | | EDMONTON | AB | T6B 3B8 | Canada |
| D.F. King | 48 Wall Street | | | New York | NY | 10005 | |
| DIAMOND CANAPOWER | 3070 MAINWAY DRIVE | UNITS 13 & 14 | | Burlington | ON | L7R 4A7 | Canada |
| DIAMOND J STABLES | 1460 AIRPORT ROAD | | | PRINCE TOWNSHIP | ON | P6A 7B4 | Canada |
| DIANE BROWNLEE | 11 GUILDCREST DR. | | | TORONTO | ON | M1E 1E2 | Canada |
| Dickinson Wright LLP | 199 Bay Street, Suite 2200 | | | Toronto | ON | M5L 1G4 | Canada |
| DICKSON'S BEAR HUNT LTD. | PO BOX 1383 | | | WAWA | ON | P0S 1K0 | Canada |
| DIESEL ELECTRIC SERVICE | PO Box 670 Station B | | | SUDBURY | ON | P3E 4R6 | Canada |
| DIGI-KEY CORPORATION | 701 BROOKS AVE. S., PO BOX 677 | | | THIEF RIVER FALLS | MN | 56701 | |
| Dils Trucking Inc | 530 Indian Summer Trail | | | Mississauga | ON | L4Z 3Y7 | Canada |
| DINGWELLS NORTH AMERICA | 963 ALLOY DRIVE | | | THUNDER BAY | ON | P7B 5Z8 | Canada |
| Dish Espresso Bar & Cafe | 740 Queen Street East | | | Sault Ste. Marie | ON | P6A 2A9 | Canada |
| Dish Network | 9601 S Meridian Blvd | | | Englewood | CO | 80112 | |
| DISTRICT OF SSM SSAB | 180 BROCK ST | | | SAULT STE. MARIE | ON | P6A 3B7 | Canada |
| DIXON ELECTRIC (SSM) LTD. | 120 WHITE OAK DRIVE EAST | | | SAULT STE. MARIE | ON | P6B 4J8 | Canada |
| DJS TRUCKING | PO BOX 10 | | | PICKFORD | MI | 49774 | |
| DK VERMESSUNGSSERVICE ZT GMBH | STAHLSTRAßE 21 A, BG 39  4031 LINZ | | | LINZ | OOE | 4031 | Austria |
| DMC MINING SERVICES | 191 CREDITVIEW RD, SUITE 400 | | | VAUGHAN | ON | L4L 9T1 | Canada |
| DO-ALL METAL FABRICATING | 501 6TH STREET | | | ESTEVAN | SK | S4A 1A5 | Canada |
| DOM-ARC WELDING ALLOYS INC | 3364 KEELE STREET | | | NORTH YORK | ON | M3J 3L0 | Canada |
| Donlin Recano & Company Inc | 419 Park Avenue South | | | NEW YORK | NY | 10016 | |
| DORAL STEEL INC | 1500 COINING DR. | | | TOLEDO | OH | 43612 | |
| DOTPRODUCT LLC | 10801 HAMMERLY BLVD | | | HOUSTON | TX | 77043 | |
| DOUBLE EAGLE ENGINE AND RAD SERVICE | 445 SHERBOURNE ST | | | SAULT STE. MARIE | ON | P6C 3X2 | Canada |
| DOUBLE SS CONSTRUCTION | 657572 ONTARIO INC | | | SAULT STE. MARIE | ON | P6A 6J8 | Canada |
| DOVER HYDRAULICS INTERNATIONAL | 2996 PROGRESS STREET | | | DOVER | OH | 44622 | |
| DR A BALOGH | 127 PARKDALE DRIVE | | | SAULT STE. MARIE | ON | P6A 4C9 | Canada |
| Dr. Brian P Fraser | 108-955 Queen Street East | | | Sault Ste Marie | ON | P6A 2C3 | Canada |
| DREAMSEAKER CHARTER & TOURS | PO BOX 282 | | | PICKFORD | MI | 49774 | |
| DRESSER RAND CANADA INC. | 3397 American Drive | | | Mississauga | ON | L4V 1T8 | Canada |
| DR. G. M. ELDER | 120-955 QUEEN STREET | | | SAULT STE. MARIE | ON | P6A 2C3 | Canada |
| DR JOSEPH ALBERT, CHIROPRACTOR | 4-143 GREAT NORTHERN ROAD | | | SAULT STE. MARIE | ON | P6B 4Y9 | Canada |
| DR K WACKER | 104-170 EAST STREET | | | SAULT STE. MARIE | ON | P6A 3C6 | Canada |
| DRIVE-LINE INC. | 212 WYECROFT ROAD UNITS 23 | | | OAKVILLE | ON | L6K 3T9 | Canada |
| DR ROBERT CAMPANA, D.C. | 426 BRUCE STREET | | | SAULT STE. MARIE | ON | P6B 1R4 | Canada |
| Dr. Samantha Wallenius | c/o Sault Area Hospital  750 Great Northern Road | | | Sault Ste. Marie | ON | P6B 0A8 | Canada |
| D.S. URSO SURVEYING LTD | 10 KING STREET | | | SAULT STE. MARIE | ON | P6A 2T1 | Canada |
| DTCC | 570 Washington Blvd  4th Floor | | | Jersey City | NJ | 07310 | |
| DTE ENERGY TRADING INC | 414 SOUTH MAIN, SUITE 200 | | | ANN ARBOR | MI | 48104 | |
| DUCHESNE ET FILS LTEE | 871, BOULEVARD DUCHESNE | | | YAMACHICHE | QC | G0X 3L0 | Canada |
| Duff & Phelps | 7 Albemarle Street | | | London | | W1S 4HQ | United Kingdom |
| DUFF & PHELPS CANADA LIMITED | C/O 912870 PO BOX 4090 STN A | | | TORONTO | ON | M5W 0E9 | Canada |
| DUKE ELECTRIC (1977) LTD | 986 BARTON STREET EAST | | | HAMILTON | ON | L8L 3C7 | Canada |
| DUKE INVESTIGATIONS | 200 McNabb Street  P.O. Box 22072 | | | SAULT STE. MARIE | ON | P6B 1X7 | Canada |
| DULUTH SEAWAY PORT AUTHORITY | DULUTH SEAWAY PORT AUTHORITY  1200 PORT TERMINAL DRIVE | | | Duluth | MN | 55802-2609 | |
| DULUX PAINT | 677 McDONALD AVE UNIT 203 | | | SAULT STE. MARIE | ON | P6B 1J4 | Canada |
| DUMANSKI OFFICE INTERIORS | 71 BLACK ROAD, UNIT 5 | | | SAULT STE. MARIE | ON | P6B 0A3 | Canada |
| DUNRITE RUBBER & PLASTIC | 200 Fielding Road | | | Lively | ON | P3Y 1L6 | Canada |
| DUQUESNE REFRACTORIES/DIV OF MULTIB | 550 MARSHALL AVENUE | | | DORVAL | QC | H9P 1C9 | Canada |
| DURAG INC | 1355,  MENDOTA HEIGHTS ROAD, | | | Mendota Heights | MN | 55120 | |
| DURALOY TECHNOLOGIES INC | 120 BRIDGE ST. | | | SCOTTDALE | PA | 15683 | |
| DURHAM COLLEGE | 2000 SIMCOE STREET NORTH  PO BOX 385 | | | OSHAWA | ON | L1H 7K4 | Canada |
| DURHAM INSTRUMENTS | 900 MCKAY ROAD, UNIT #3 | | | PICKERING | ON | L1W 3X8 | Canada |
| DUSTEX CORPORATION | 100 CHASTAIN CENTER BLVD NW | | | KENNESAW | GA | 30144 | |
| DYNAMIC SEALING TECHNOLOGIES | 13829 JAY STREET NW | | | ANDOVER | MN | 55304 | |
| Dynamic Suspensions | 125 Corcoran Court | | | East Gwillimbury | ON | L9N 0M8 | Canada |
| DYNAPRO EQUIPMENT LIMITED | 1262 ABBEY ROAD | | | PICKERING | ON | L1X 1W2 | Canada |
| DYNAPRO EQUIPMENT LTD | 598 FALCONBRIDGE ROAD UNIT 10 | | | SUDBURY | ON | P3A 5K6 | Canada |
| DYNATECT MANUFACTURING | 2300 SOUTH CALHOUN ROAD | | | NEW BERLIN | WI | 53151 | |
| EAGLE VIEW WOOD PRODUCTS | 69 HIAWATHA DR.  GARDEN RIVER | | | Garden River | ON | P6A 6Z3 | Canada |
| EARLE M. JORGENSEN | 305 PENDANT DRIVE | | | MISSISSAUGA | ON | L5T 2W9 | Canada |
| EARL PADDOCK TRANSPORTATION | 199 ARVIN AVENUE | | | STONEY CREEK | ON | L8E 2L9 | Canada |

Essar Steel Algoma Inc. et al.

List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| EAST COAST ELECTRICAL EQUIP CO | 245 BERT WINSTON ROAD | | | YOUNGSVILLE | NC | 27596 | |
| EASYPOWER LLC | 7730 SW MOHAWK ST. | | | Tualatin | OR | 97062 | |
| EAZY EXPRESS | PO BOX 1536 | | | SAULT STE MARIE | ON | P6A 5N3 | Canada |
| ECHO RENTAL AND SUPPLY LTD | 1346 KELLY LAKE ROAD | | | SUDBURY | ON | P3E 5P4 | Canada |
| ECKLER LTD. | 110 SHEPPARD AVE. E., SUITE 900 | | | TORONTO | ON | M2N 7A3 | Canada |
| ECLIPSE COMBUSTION - TORONTO | 400 MATHESON BLVD. E. UNIT #1 | | | MISSISSAUGA | ON | L4Z 1N8 | Canada |
| ECOCHEM INC | 95-60 QUEENS BLVD. SUITE 129 | | | REGO PARK | NY | 11374 | |
| ECODYNE LIMITED | 4475 CORPORATE DRIVE | | | BURLINGTON | ON | L7L 5T9 | Canada |
| ECO METRIX | 6800,  CAMPOBELLO ROAD, | | | Mississauga | ON | L5N 2L8 | Canada |
| ECONOLITE CANADA INC | 110 TRAVAIL ROAD  ONTARIO | | | Markham | ON | L3S 3J1 | Canada |
| ECRC | 1201-275 SLATER STREET | | | OTTAWA | ON | K1P 5H9 | Canada |
| EC SERVICES | 8340 TEJASLOOP | | | LAREDO | TX | 78044-3337 | |
| EDGEN MURRAY | 161 WASHINGTON STREET - SUITE 111C | | | CONSHOHOCKEN | PA | 19428 | |
| EDMONTON STEEL PLATE LTD | 5545 89TH STREET | | | EDMONTON | AB | T6E 5W9 | Canada |
| EES COKE BATTERY LL - DTE ENERGY | 1400 ZUG ISLAND ROAD | | | DETROIT | MI | 48229 | |
| E F HOUGHTON CANADA INC | 115 WALKER ROAD, UNIT B | | | BRAMPTON | ON | L6T 5P5 | Canada |
| EFreightship, LLC | PO BOX 26641 | | | Overland Park | KSS | 66225 | |
| EIMET ELECTRICAL INSULATION CO | 3115 14TH AVENUE, UNIT 10 | | | MARKHAM | ON | L3R 0H1 | Canada |
| EISENWERK SULZAU-WERFEN | 331 LARSDOTTER LANE | | | GENEVA | IL | 60134 | |
| E.J.M. CATERING LIMITED | 2 ALBERT STREET WEST | | | SAULT STE. MARIE | ON | P6A 1B3 | Canada |
| ELECTRICAL PARTS & MACHINING | 150 WERLICH DRIVE, UNIT # 7 | | | CAMBRIDGE | ON | N1T 1N6 | Canada |
| ELECTRICAL SAFETY AUTHORITY | 2140 REGENT STREET SOUTH | | | SUDBURY | ON | P3E 5S8 | Canada |
| ELECTRICAL SAFETY AUTHORITY | 400 SHELDON DRIVE, UNIT 1 | | | CAMBRIDGE | ON | N1T 2H9 | Canada |
| ELECTROMATE INDUSTRIAL | 6221 Highway 7, Unit #15 | | | Vaughn | ON | L4H 0K8 | Canada |
| ELECTRO-METERS | 900 MCKAY ROAD - UNIT #2 | | | PICKERING | ON | L1W 3X8 | Canada |
| ELECTRO-MOTIVE CANADA CO | PO BOX 10379 | | | LAGRANGE | IL | 60525 | |
| ELECTRONIC DESIGN GROUP INC. | 18 NEVILLE STREET  UNIT C | | | NEW HAMBURG | ON | N3A 4G7 | Canada |
| ELECTRONIC SENSORS & DESIGN | 341 WEST FIRST STREET | | | OSWEGO | NY | 13126 | |
| ELECTRO SENSORS INC | 6111 BLUE CIRCLE DRIVE  MINNETONKA | | | Minnetonka | MN | 55343 | |
| ELECTRO SONIC INC | 55 RENFREW DRIVE, SUITE 100 | | | MARKHAM | ON | L3R 8H3 | Canada |
| ELECTRO-WIND SUPPLY | PO Box 713 | | | GUELPH | ON | N1H 6L3 | Canada |
| Element Materials Technology | 15277 Collections Center Drive | | | Chicago | IL | 60693 | |
| ELEMENT MATERIALS TECHNOLOGY | 662 CROMWELL AVENUE | | | St. Paul | MN | 55114 | |
| Elgin Integral Health Center | 75 Elgin Street, Suite 101 | | | Sault Ste. Marie | ON | P6A 2Y4 | Canada |
| ELITE 911 QUALITY NEW AND USED AMBU | 4544 DUFFERIN ST. #1  - | | | Toronto | ON | M3H 5X2 | Canada |
| ELLIOTT ENGINEERING | 35 CEDAR STREET | | | SAULT STE. MARIE | ON | P6B 2J2 | Canada |
| ELLIOTT TURBOMACHINERY | 955 MAPLE AVENUE | | | BURLINGTON | ON | L7S 1W6 | Canada |
| ELLIOTT TURBOMACHINERY CO INC | PO BOX 9543 STA A | | | TORONTO | ON | M5W 2K3 | Canada |
| ELLISDON CORPORATION | 2045 OXFORD STREET E | | | LONDON | ON | N6A 4M6 | Canada |
| E.L. NICKELL CO INC | 385 CENTERVILLE STREET | | | CONSTANTINE | MI | 49042 | |
| ELSTRONG TRUST CAMPBELL | P.O. BOX 26 | | | SAULT STE. MARIE | ON | P6A 5L2 | Canada |
| ELWOOD HYDRAULICS COMPANY INC | 195 WEST RYAN ROAD | | | OAK CREEK | WI | 53154 | |
| EMBREE INDUSTRIES LIMITED | 151 BIRGE STREET | | | HAMILTON | ON | L8L 7V4 | Canada |
| EMCO Corporation | STN A | | | LONDON | ON | N6A 4N7 | Canada |
| EMEASUREMATICS | D-2148 OBEROI GARDEN ESTATE  CHANDIVALI FARM ROAD | | | Mumbai | 13 | 400072 | India |
| EMEC MACHINE TOOLS INC. | 205 ADMIRAL BLVD. | | | MISSISSAUGA | ON | L5T 2T3 | Canada |
| EMESCO MARINE SERVICE | 12100 S. STONY ISLAND AVENUE | | | CHICAGO | IL | 60633 | |
| EMESCO MARINE SERVICES CORP. | 12100 S. STONY ISLAND AVENUE | | | CHICAGO | IL | 60633 | |
| EMNOR MECHANICAL INCORPORATED | 20 DEPEW STREET, UNIT #3 | | | HAMILTON | ON | L8L 7H8 | Canada |
| EMPCO CANADA LTD. | 910 HOPKINS ST. | | | WHITBY | ON | L1N 6A9 | Canada |
| E. MYATT & CO.INC. | 101 BRISBANE RD.  TORONTO | | | Toronto | ON | M3J 2K5 | Canada |
| ENDRESS + HAUSER CANADA LTD | 1075 SUTTON DRIVE | | | BURLINGTON | ON | L7L 5Z8 | Canada |
| ENEROPT SERVICES INC | 461 BEDFORD ROAD | | | OAKVILLE | ON | L6J 4Y1 | Canada |
| ENERVAC CORPORATION | 280 HOLIDAY INN DR. | | | CAMBRIDGE | ON | N3C 1Z4 | Canada |
| ENGINEERED AIR | 1401 HASTINGS CRESENT S.E | | | CALGARY | AB | T2G 4C8 | Canada |
| ENGINEERED AIR | 20 GURDWARA ROAD, UNIT 11 | | | NEPEAN | ON | K2E 8B3 | Canada |
| ENGINEERED LIFTING SYSTEMS | 275 UNION ST | | | ELMIRA | ON | N3B 3P1 | Canada |
| ENGLAND LOGISTICS | PO BOX 953776 | | | ST. LOUIS | MO | 63195-3776 | |
| ENGWORKS INC. | 1620 49TH AVE. SW | | | CALGARY | AB | T2T 2T7 | Canada |
| ENNIS PAIKIN STEEL LTD | 45 FRID STREET,  UNIT NO 7 | | | HAMILTON | ON | L8P 4M3 | Canada |
| ENPROTECH STEEL SERVICES, LLC | 4259 EAST 49TH STREET | | | CLEVELAND | OH | 44125 | |
| ENTERPRISE CANADA | 595 BAY ST. STE 102, BOX 63 | | | TORONTO | ON | M5G 2C2 | Canada |
| ENTERPRISE RENT-A-CAR | 709 MILNER AVENUE | | | SCARBOROUGH | ON | M1B 6B6 | Canada |
| ENTERPRISE RENT-A-CAR | 97 GREAT NORTHERN ROAD | | | SAULT STE. MARIE | ON | P6B 4Y9 | Canada |
| ENTREPRISES ELECTRIQUES | 3006 STE-CATHERINE E. | | | MONTREAL | QC | H1W 2B8 | Canada |
| ENVIROMARK | 4379 HINGSTON AVE.  4379 HINGSTON AVE | | | Montreal | QC | H4A 2J8 | Canada |
| ENVIRONMENTAL SAFETY F.R | 1060 COLBORNE STREET EAST | | | BRANTFORD | ON | N3T 5M1 | Canada |
| ENVIRONMENTAL SAFETY PRODUCTS | 1060 COLBORNE STREET EAST | | | BRANTFORD | ON | N3T 5M1 | Canada |
| ENVIROTEK SEALING & FIBERGLASSING & | 129 ALLEN'S SIDE ROAD | | | SAULT STE. MARIE | ON | P6C 5P4 | Canada |
| Equinox Realty & Infrastructure | Essar House, 11 KK Marg | | | Mahalaxmi, Mumbai | | 400034 | India |
| EQUIPMENT SALES & SERVICE LTD | 15 MUMFORD DRIVE | | | LIVELY | ON | P3Y 1K9 | Canada |

List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| EQUIPMENT WORLD INC | 235 DRIVE-IN ROAD | | | SAULT STE. MARIE | ON | P6B 5X5 | Canada |
| EQUIPMENT WORLD INC | 988 ALLOY DRIVE | | | THUNDER BAY | ON | P7B 6A5 | Canada |
| ERAMET MARIETTA INC | UNIT 4 SUITE 300, 333 ROUSER | | | CORAPOLI | PA | 15108 | |
| ERIKS industrial Service LP | 2970 BELISLE DRIVE | | | VAL CARON | ON | P3N 1B3 | Canada |
| Ermatinger Clergue | PO Box 580 | | | Sault Ste. Marie | ON | P6A 5N1 | Canada |
| ERNST & YOUNG INC. | Attn: Brian M. Denega, Alex F. Morrison | EY Tower | 222 Bay Street, P.O. Box 143 | Toronto | ON | M5K 1H1 | Canada |
| Ernst & Young LLP | 1st Floor, Tower A  Building No. 8, DLF Cyber City | | | Gurgaon | 07 | 122002 | India |
| ERNST & YOUNG LLP | PO BOX 57104, STN "A" | | | TORONTO | ON | M5W 5M5 | Canada |
| ESAB CANADA INC. | 6010 TOMKEN RD. | | | MISSISAUGA | ON | L5T 1X9 | Canada |
| ESAI Demolition Scrap Recovery | c/o Essar Steel Algoma Inc. | 105 West Street | | Sault Ste. Marie | ON | P6A 7B4 | Canada |
| E S FOX LIMITED - CONSTRUCTORS | 1349 KELLY LAKE ROAD UNIT #1 | | | SUDBURY | ON | P3E 5P5 | Canada |
| ESMARK STEEL GROUP-MIDWEST, LLC | 2500 EUCLID AVENUE | | | CHICAGO HEIGHTS | IL | 60411 | |
| ESM GROUP INC. | 300 CORPORATE PARKWAY-216N | | | AMHERST | NY | 14226 | |
| ESM METALLURGICAL PRODUCTS | 300 CORPORATE PARKWAY-216N | | | AMHERST | NY | 14226-1207 | |
| Essar Capital Americas | 277 Park Avenue, 35th Floor | | | New York | NY | 10172 | |
| ESSAR ENGINEERING SERVICES LTD | 27TH K.M.SURAT HAZIRA ROAD | | | SURAT | 06 | 394270 | India |
| ESSAR INFORMATION TECHNOLOGY | L.B.S. MARG. KURLA (W) | | | MUMBAI | 13 | 400070 | India |
| ESSAR MINERALS CANADA LTD. | 105 WEST STREET | | | SAULT STE. MARI | ON | P6A 7B4 | Canada |
| ESSAR POWER CANADA LTD. | 105 WEST STREET | | | SAULT STE. MARI | ON | P6A 7B5 | Canada |
| ESSAR PROJECTS INDIA LIMITED | ENGINEERING-MINERALS & METALS,  ENGINEERING HOUSE, | | | Hazira | 06 | 394270 | India |
| ESSAR PROJECTS MIDDLE EAST FZE | 4A-520 8LD 4E (EAST),DUBAI AIRPORT | | | DUBAI | DU | | United Arab Emirates |
| ESSAR PROJECTS (USA) LLC | 555 WEST 27'TH STREET | | | HIBBING | MN | 55746 | |
| ESSAR STEEL ALGOMA, INC. | 105 WEST STREET | | | SAULT STE. MARIE | ON | P6A 7B4 | Canada |
| ESSAR STEEL ALGOMA INC USA - CHICAG | SUITE 900, US CELLULAR PLAZA, 8430 WEST | | | CHICAGO | IL | 60631 | |
| ESSAR STEEL ALGOMA INC USA - NEW YO | 36TH FLOOR - 145 EAST 48TH STREET | | | NEW YORK | NY | 10017 | |
| ESSAR STEEL INDIA LIMITED | 27 KM SURAT-HAZIRA ROAD | | | HAZIRA, DIST. SURAT | 06 | 394270 | India |
| ESSAR STEEL LIMITED | 10, FRERE FELIX DE VALOIS STREET  PORT LOUIS | | | Mauritious | | | Mauritius |
| ESSAR STEEL LIMITED | 10 FRERE FELIX DE VALOIS STREET | | | PORT LOUIS | PL | | Mauritius |
| ESSAR STEEL MIDDLE EAST FZE | Emmar Business Park, Building no.- 4, | | | Dubai | | 61078 | United Arab Emirates |
| ESSAR STEEL MINNESOTA LLC | 555 WEST 27TH STREET | | | HIBBING | MN | 55746 | |
| ESSEX TRADING CO. OF OHIO LLC | 101-18051 JEFFERSON PARK RD | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| ESSEX TRADING CO. OF OHIO, LLC | 900 Skokie Blvd, Suite 11 | | | Northbrook, IL | ON | 60062 | |
| Euler Hermes North America Insuranc | 1155 Rene-Levesque Blvd. West  Suite 2810 | | | Montreal | QC | H3B 2L2 | Canada |
| EVAPORATIVE TOWER SERVICE INC. | 3350 RIDGEWAY DRIVE UNIT #7 | | | MISSISSAUGA | ON | L5L 5Z9 | Canada |
| EVELYN WELLER | 72 PLAINTREE DRIVE | | | SAULT STE. MARIE | ON | P6B 5H3 | Canada |
| EVERCORE GROUP LLC | Attn: Bo Yi, Daniel Aronson | 131 Bay Street, Suite 3630 | | Toronto | ON | M5J 2T3 | Canada |
| Evercore Partners International LLP | 440 Strand | | | London | | WC2R0QS | United Kingdom |
| EVEREST AUTOMATION | 2109 BOULEVARD ST-REGIS | | | DOLLARD-DES-ORMEAUX | QC | H9B 2M9 | Canada |
| EVEREST INSURANCE COMPANY OF CANADA | 130 Bloor Street West, Suite 602 | | | Toronto | ON | M5S 1N5 | Canada |
| EVRAZ NA - REGINA | 100 ARMOUR ROAD | | | REGINA | SK | S4P 3C7 | Canada |
| Evraz Stratcor | 200 E Randolph St | | | Chicago | IL | 60601 | |
| EXCALIBUR MACHINE CO. | 9723 US HWY 322 | PO BOX 605 | | CONNEAUT LAKE | PA | 16316 | |
| EXCELL STAMPING | RIVERSTON INDUSTRIAL PARK | | | KENILWORTH | ON | N0G 2E0 | Canada |
| EXCELTEC INC. | 4028 BOUL LE CORBUSIER | | | LAVAL | QC | H7L 5R2 | Canada |
| EXIDE TECHNOLOGIES | 3-6950 CREDITVIEW ROAD | | | MISSISSAUGA | ON | L5N 0A6 | Canada |
| EXM MANUFACTURE LTEE | 870 BOUL. MICHEL-BOHEC | | | BLAINVILLE | QC | J7C 5E2 | Canada |
| EXOVA | 194 INTERNATIONAL BLVD | | | GLENDALE HEIGHTS | IL | 60139 | |
| EXPERTUNE INC | 1020 JAMES DRIVE SUITE A | | | HARTLAND | WI | 53029 | |
| EXPORT DEVELOPMENT CANADA | 150 SLATER STREET | | | OTTAWA | ON | K1A 1K3 | Canada |
| EXPOSYSTEMS CANADA | 3640B MCNICOLL AVENUE | | | SCARBOROUGH | ON | M1X 1G5 | Canada |
| EXP SERVICES INC | 56 QUEEN STREET EAST, | | | BRAMPTON | ON | L6V 4M8 | Canada |
| EZEFLOW INC. | 985 ANDRE-LINE | | | GRANBY | QC | J2J 1J6 | Canada |
| FABCO PLASTICS WHOLESALE LTD. | 2175-A TESTON ROAD | | | MAPLE | ON | L6A 1T3 | Canada |
| FABREEKA INTERNATIONAL | 1023 TURNPIKE ST | | | STOUGHTON | MA | 02072 | |
| Fairfield Inn & Suites | 633 Great Northern Road | | | Sault Ste. Marie | ON | P6B 5A1 | Canada |
| Faktor Consulting Limited | 6 Shawfield Street | | | London | | SW3 4BD | United Kingdom |
| FANCHEM LTD | 3228 SOUTH SERVICE RD, STE.207 | | | BURLINGTON | ON | L7N 3H8 | Canada |
| FANUC AMERICA CORPORATION | 1800 LAKEWOOD BOULEVARD  HOFFMAN ESTATES | | | Select An Option | | 60192 | |
| FARWEST STEEL CORPORATION | 2000 HENDERSON | PO BOX 889 | | EUGENE | OR | 97403-2224 | |
| FASTENAL CANADA COMPANY | 671 GREAT NORTHERN ROAD UNIT1 | | | SAULT STE. MARIE | ON | P6B 5A2 | Canada |
| FCT Insurance Company LTD | 2235 Sheridan Garden Drive | | | Oakville | ON | L6J 7Y5 | Canada |
| FEDERAL EXPRESS CANADA LTD. | 3530 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3005 | |
| Federal Marine Terminals | 1000 de La Gauchetière Street West | | | Montreal | QC | H3B 4W5 | Canada |
| FEDERAL MARINE TERMINALS INC. | C/O BANK OF AMERICA | | | ATLANTA | GA | 46368 | |
| FEDERAL-MOGUL DEVA GMBH | SCHULSTRASSE 20 | | | STADTALLENDORF | 06 | 35260 | Germany |
| Federal Warehouse Company | PO Box 1392 | | | Peoria | IL | 61654 | |
| FEDEX CUSTOM CRITICAL | PO BOX 645135 | | | PITTSBURGH | PA | 15264-5135 | |
| FEDEX FREIGHT | P.O BOX 223125 | | | Pittsburgh | PA | 15251-2125 | |
| FEDNAV INTERNATIONAL LTD | PO BOX 402625 | | | ATLANTA | GA | 30384-2625 | |
| FEET FIRST | 111A GREAT NORTHERN RD | | | SAULT STE. MARIE | ON | P6B 4Y9 | Canada |
| Felix Global Corp. | 80 Richmond St. W  10th Floor | | | Toronto | ON | M5H 2A4 | Canada |

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| FELMAN TRADING INC | 200 S.BISCAYNE BLVD. STE. 3660 | | | MIAMI | FL | 33131 | |
| FERALLOY CORPORATION | 12899 COLLECTIONS CENTER | | | CHICAGO | IL | 60693 | |
| FERALLOY CORPORATION | 12933 COLLECTIONS CENTER | | | CHICAGO | IL | 60693 | |
| FERALLOY CORPORATION | 6755 WATERWAY DRIVE A05 | | | PORTAGE | IN | 46368 | |
| FERALLOY CORPORATION | 936 PERFORMANCE DRIVE | | | STOCKTON | CA | 95206 | |
| FERROUS PROCESSING & TRADING | 3400 E. LAFAYETTE | | | DETROIT | MI | 48207 | |
| FESIL SALES S.A. | 469 ROUTE DE THIONVILLE | | | LUXEMBOURGH | | 5887 | Luxembourg |
| FESSLER MACHINE CO | 105 MCKNIGHT PARK DRIVE | | | MCKNIGHT EAST | PA | 15237-6533 | |
| FILNOR INC. | 227 N FREEDOM AVE | | | ALLIANCE | OH | 44601 | |
| FILTERVAC INTERNATIONAL INC. | 2845 BOXWOOD DRIVE | | | CAMBRIDGE | ON | N3E 1A4 | Canada |
| Finacity Corporation | 281 Tresser Blvd. | | | Stamford | CT | 06901 | |
| FINAL TOUCH PROPERTY | 13 ALLARD STREET | | | SSMARIE | ON | P6B 5E7 | Canada |
| FIRST AMERICAN TITLE INSURANCE | 2235 SHERIDAN GARDEN DRIVE | | | OAKVILLE | ON | L6J 7Y5 | Canada |
| FIRST GENERAL SERVICES | 231 NORTHERN AVE. EAST | | | SAULT STE. MARIE | ON | P6B 4H9 | Canada |
| FIRST INSURANCE FUNDING OF CANADA | 20 TORONTO STREET, 7TH FLOOR | | | TORONTO | ON | M5C 2B8 | Canada |
| FIRST UNION RAIL CORPORATION | 1 PLACE VILLE MARIE #2022 | | | MONTREAL | QC | H3B 2C4 | Canada |
| FISCHER CANADA SS TUBING INC | 190 FROBISHER DRIVE | | | WATERLOO | ON | N2V 2A2 | Canada |
| FISCHER INTERNATIONAL SYSTEMS | 5801 PELICAN BAY BOULEVARD #300 | | | NAPLES | FL | 34101-9107 | |
| FISHER & LUDLOW | PO BOX 5025 | | | BURLINGTON | ON | L7R 3Y8 | Canada |
| FISHER SCIENTIFIC | C/O 915560 PO BOX 4090 STN A | | | TORONTO | ON | M5W 0E9 | Canada |
| FISHER TANK COMPANY | 3131 WEST FOURTH STREET | | | CHESTER | PA | 19013 | |
| FISHER WAVY INC | 1 CEASAR ROAD | | | SUDBURY | ON | P0M 1N0 | Canada |
| FISHER WAVY INC. | 845 OLD GOULAIS BAY ROAD | | | Sault Ste Marie | ON | P6A 5K8 | Canada |
| FIVES NORTH AMERICAN COMBUSTION | 540 PIERCEY ROAD | | | BOLTON | ON | L7E 5B4 | Canada |
| FLACK STEEL LTD. | 425 LAKESIDE AVENUE, SUITE 200 | | | CLEVELAND | OH | 44113 | |
| FLAKEBOARD (SSM) COMPANY LIMITED | 657 BASE LINE | | | SAULT STE.MARIE | ON | P6A 5K6 | Canada |
| FLANAGAN FOODS | 69 MAGILL STREET | | | LIVELY | ON | P3Y 1K6 | Canada |
| FLANAGAN FOODSERVICE INC | 69 MAGILL ST | | | LIVELY | ON | P3Y 1K6 | Canada |
| FLEET GROUP LIMOUSINE SERVICE | 48 GALAXY BOULEVARD UNIT 404 | | | TORONTO | ON | M9W 6C8 | Canada |
| FLENDER POWER TRANSMISSION INC | 215 SHIELDS CRT. UNIT 4-6 | | | MARKHAM | ON | L3R 8V2 | Canada |
| FLEXIMATION SYSTEMS | 5925 AIRPORT ROAD SUITE 200 | | | MISSISSAUGA | ON | L4V 1W1 | Canada |
| Flex N Gate | 530 Park Street | | | Beaverton | ON | L0K 1A0 | Canada |
| FLIR SYSTEMS LTD. | 920 SHELDON COURT | | | BURLINGTON | ON | L7L 5K6 | Canada |
| FLOCHEM LTD. | 6986  WELLINGTON RD 124 | | | Guelph | ON | N1H 6J4 | Canada |
| FLO COMPONENTS LTD | 50 ADMIRAL BLVD. | | | MISSISSAUGA | ON | L5T 2W1 | Canada |
| Flocor | 470 SEAMAN STREET | | | Stoney Creek | ON | L8E 2V9 | Canada |
| FLOVAL EQUIPMENT LTD | 250 RAYETTE ROAD UNIT 1 | | | CONCORD | ON | L4K 2G6 | Canada |
| FLOWERS BY ROUTLEDGE'S FLORIST | 275 SECOND LINE WEST | | | SAULT STE. MARIE | ON | P6C 2J4 | Canada |
| FLOWSERVE CORPORATION | 120  VINYL COURT | | | Woodbridge | ON | L4L 4A3 | Canada |
| FLOWSERVE EDMONTON | 9044 - 18TH STREET | | | EDMONTON | AB | T6P 1K6 | Canada |
| FLOWSERVE FCD | PO Box 15371 Stn A | | | Toronto | ON | M5W 1C1 | Canada |
| FLSMIDTH INC. | 2040 AVENUE C | | | BETHLEHEM | PA | 18017-2188 | |
| FLSMIDTH LTD | 251 QUEEN STREET SOUTH,  UNIT 3-811, | | | Mississauga | ON | L5M 1L7 | Canada |
| FLSmidth USA Inc. | 7158 S. FLSmidth Drive | | | Midvale | UT | 84047 | |
| FLS TRANSPORT INC | 333  DECARIE BLVD | | | Saint-Laurent | QC | H4N 3M9 | Canada |
| FLUID LOGIC DIVISION | 1001 COMMERCE COURT | | | BUFFALO GROVE | IL | 60089 | |
| FLUKE ELECTRONICS CANADA INC. | 400 BRITANNIA RD EAST UNIT 1 | | | MISSISSAUGA | ON | L4Z 1X9 | Canada |
| Flying Cloud Offices, Inc. | c/o Ryan Companies US, Inc. | 50 South Tenth Street | Suite 300 | Minneapolis | MN | 55403-2012 | |
| FMG Publishing Inc. | 210-1310 Hollis St. | | | Halifax | NS | B3J 3P3 | Canada |
| FOCUSFIRE | 1140 NW 80th ST | | | Oklahoma City | OK | 73114 | |
| FOLLETT CANADA #929 | 443 NORTHERN AVENUE, | | | SAULT STE. MARIE | ON | P6A 5L3 | Canada |
| FORD MOTOR COMPANY | 1701 ROTUNDA DRIVE | PO BOX 1520 | | DEARBORN | MI | 48121 | |
| FORD MOTOR COMPANY | PO BOX 1520 | | | DEARBORN | MI | 48121 | |
| FORD MOTOR CO | PO BOX 1520 | | | DEARBORN | MI | 48121 | |
| FOREMOST UNIVERSAL LP | 5014 65TH STREET | | | LLOYDMINSTER | AB | T9V 2K2 | Canada |
| FORTAIS AND ASSOCIATES | 99 PALOMINO DR | | | Sault Ste Marie | ON | P6A 0B2 | Canada |
| FOSBEL INC. | 20600 SHELDON ROAD | | | BROOK PARK | OH | 44142 | |
| FOSBEL INC | PO BOX 73134-N | | | CLEVELAND | OH | 44193 | |
| FOSSIL POWER SYSTEMS INC | 10 MOSHER DRIVE DARTMOUTH NS | | | Dartmouth | NS | B3B 1N5 | Canada |
| FOSTER WHEELER NORTH AMERICA | 53 FRONTENAC RD | | | CLINTON | NJ | 08809 | |
| FOUNTAIN TIRE | 55 BLACK ROAD | | | SAULT STE. MARIE | ON | P6B 0A3 | Canada |
| Four Bells | Recinto Sur #259, Suite 3-B | | | Veijo | SJ | 00902 | Puerto Rico |
| FOUR BELLS | RECINTO SUR #259, SUITE 3-B | | | VIEJO | SJ | 00902 | Puerto Rico |
| FRAGOMEN (CANADA) CO. | 55 YORK STREET, SUITE 1500 | | | TORONTO | ON | M5J 1R7 | Canada |
| FRANCE COMPRESSOR PRODUCTS | 124 SHAVER ROAD | | | BRANTFORD | ON | N3T 5P9 | Canada |
| FRANKLIN BLEND COFFEE SERVICE | 75 HAMILTON AVE | | | SAULT STE. MARIE | ON | P6B 1C7 | Canada |
| FRANKLIN EMPIRE . | 8421 CH DARNLEY ROAD | | | MONTREAL | QC | H4T 2B2 | Canada |
| FRANKLIN PROUSE MOTORS LTD | 851 GREAT NORTHERN RD. RR #2 | | | SAULT STE. MARIE | ON | P6A 5K7 | Canada |
| Fred H. Kerns, Jr | C/O Donald B. Beaton | 137 S. Water Street | | Marine City | MI | 48039 | |
| FREERKSEN TRUCKING INC. | 9 3rd AVENUE SW | | | DODGE CENTER | MN | 55927 | |
| Freight Investor Services Ltd. | 80 Cannon Street | | | London | | EC4N 6HL | United Kingdom |

List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| FREIGHT MANAGEMENT LOGISTICS | PO BOX 8847 | | | METAIRIE | LA | 70011 | |
| Frenchy's Custom Upholstery Inc. | 300 E 3 Mile Road | | | Sault Sainte Marie | MI | 49783 | |
| FRONTIER STEEL | 4990 GRAND AVENUE | | | NEVILLE ISLAND | PA | 15225 | |
| FUCHS LUBRICANTS CANADA LTD. | 405 DOBBIE DRIVE | | | CAMBRIDGE | ON | N1R 5X9 | Canada |
| FULTON COUNTY PROCESSING LTD. | 7800 STATE ROUTE 109 | | | DELTA | OH | 43515 | |
| FULTON ENGINEERED SPECIALTIES INC | 13908 HURONTARIO ST. | | | Caledon | ON | L7C 2B8 | Canada |
| FURNACE PARTS, LLC | 230245 Momentum Place | | | Chicago | IL | 60689-5312 | |
| Furnished Dwellings LLC | 435 5th Avenue | | | New York | NY | 10016 | |
| Fusion | C/O Network Billing Systems, LLC | PO Box 74712 | | Cleveland | OH | 44194 | |
| FUTURA TRAVELS LTD. | 11, KESHAVRAO KHADYE MARG  ESSAR HOUSE | | | MAHALAXMI, MUMBAI | 13 | 400034 | India |
| FUZEDNOTIONS CREATIVE STUDIO | 369 QUEEN ST. EAST UNIT 203 | | | SAULT ST. MARIE | ON | P6A 1Z6 | Canada |
| Gabriel Elmahriki | 705-1260 Pontiac Crt | | | Sarnia | ON | N7S 4Y8 | Canada |
| GAGNON & ASSOCIATES INC | 2800 WHITE STREET | | | VAL CARON | ON | P3N 1B2 | Canada |
| GALCO INDUSTRIAL ELECTRONICS | 26010 PINEHURST DRIVE, - | | | Madison Heights | MI | 48071 | |
| GALSON LABORATORIES, INC. | 6601  KIRKVILLE ROAD | | | East Syracuse | NY | 13057 | |
| GANTREX CANADA INC | 12 BARR RD | | | AJAX | ON | L1S 3X9 | Canada |
| Garan Lucow Miller P.C. | 1000 Woodbridge Street | | | Detroit | MI | 48207-3192 | |
| GARDEWINE GROUP INC. | 600 SHANNON ROAD | | | SAULT STE MARIE | ON | P6B 3M1 | Canada |
| Garfield Simms | 408-3 Lisa Street | | | Brampton | ON | L6T 4A2 | Canada |
| Garlock of Canada Ltd - CPI Service | C/O 915210 | | | TORONTO | ON | | Canada |
| Gateway Grill & Beverage Co | 293 Bay Street | | | Sault Ste. Marie | ON | P6A 1X3 | Canada |
| GBA-CORONA INC | 10333 HARWIN, SUITE 110 | | | HOUSTON | TX | 77036 | |
| GBS & SONS TRUCKING LTD. | 7649 KIMBEL STREET | | | MISSISSAUGA | ON | L5S 1A7 | Canada |
| GCRCF - Kidneeds | Ryan Murphy | 1011 Warrenville Road, Suite 550 | | Lisle | IL | 60532 | |
| GE BETZ CUSTOMER CARE CENTER | 3451 ERINDALE STATION ROAD | | | MISSISSAUGA | ON | L5C 2S9 | Canada |
| GE CANADA | 107 PARK STREET NORTH | | | PETERBOROUGH | ON | K9J 7B5 | Canada |
| GE CANADA | 1150 WALKERS LINE | | | BURLINGTON | ON | L7M 1V2 | Canada |
| GE CANADA EQUIPMENT FINANCING | 2300 MEADOWVALE BLVD. MAILDROP 543 | | | MISSISSAUGA | ON | L5N 5P9 | Canada |
| GE ELECTRONIC PRODUCTS REPAIR | 1150 WALKERS LINE | | | BURLINGTON | ON | L7M 1V2 | Canada |
| GE Energy Power Conversion Canada I | 845 HARRINGTON COURT | | | BURLINGTON | ON | L7N 3P3 | Canada |
| GE INDUSTRIAL SERVICES | 2300 MEADOVALE BLVD. | | | MISSISSAUGA | ON | L5N 5P9 | Canada |
| Gemini Music | 37 Fort Creek Drive | | | Sault Ste. Marie | ON | P6C 5T7 | Canada |
| GENCOAT | 53N W24900 | | | SUSSEX | WI | 53089 | |
| GENERAL ELECTRIC CANADA INTL INC. | 3060 Peugeot Street | | | Laval | QC | H7L 5C5 | Canada |
| GENERAL GEAR | 11 FENMAR DRIVE | | | WESTON | ON | M9L 1L5 | Canada |
| GENERAL MOTORS OF CANADA | Main Mailing Department CA1-002-002 | 1908 Colonel Sam Drive | | OSHAWA | ON | L1H 8P7 | Canada |
| GENERAL STEEL CORP | 3344 EAST 80TH STREET | | | CLEVELAND | OH | 44127-1851 | |
| GENERATOR AND MOTOR | 601 BRADDOCK AVE. | | | TURTLE CREEK | PA | 15145 | |
| GENESIS METALS COMPANY | 1495 COLUMBIA AVE., BLDG 10 | | | RIVERSIDE | CA | 92507-2013 | |
| Genesis Metals Company | 1495 Columbia Avenue, Building 10 | | | Riverside | CA | 92507-2013 | |
| GENGROUP | 4200 MIDLAND AVENUE | | | SCARBOROUGH | ON | M1V 4S6 | Canada |
| GENIVAR INC. | 185  EAST STREET | | | Sault Ste Marie | ON | P6A 3C8 | Canada |
| GENSCO EQUIPMENT (1990) INC | 53 CARLAW AVENUE | | | TORONTO | ON | M4M 2R6 | Canada |
| GENWAVE TECHNOLOGIES INC. | 32 BABY POINT CRESCENT | | | TORONTO | ON | M6S 2B8 | Canada |
| GEO. F. ALGER COMPANY | 28650 HILDEBRANDT | | | ROMULUS | MI | 48174 | |
| GEORGE KELK LIMITED | 48 LESMILL ROAD | | | TORONTO | ON | M3B 2T5 | Canada |
| GEORGE S. MONTEITH | 20 AMBERWOOD COURT | | | MARKHAM | ON | L3R 9N1 | Canada |
| GEO STONE & SONS LTD | 1111 GREAT NORTHERN ROAD | | | SAULT STE. MARIE | ON | P6A 5K7 | Canada |
| GE POWER CONVERSION | 610,  EPSILON DRIVE, | | | Pittsburg | PA | 15238 | |
| GE STRUCTURED SERVICES LP | 14000 HORIZON DRIVE, | | | MT. LAUREL | NJ | 08054 | |
| GETTING LEGAL DONE | 6575 WEST LOOP SOUTH | | | BALLAIRE | TX | 77401 | |
| GE WATER | 3239 DUNDAS ST W | | | OAKVILLE | ON | L6M 4B2 | Canada |
| GE WATER & PROCESS TECHNOLOGIES CAN | 3239 DUNDAS STREET WEST | | | OAKVILLE | ON | L6M 4B2 | Canada |
| GE WATER & PROCESS TECHNOLOGY | PO Box 743B, Postal Station A | | | TORONTO | ON | M5W 3C1 | Canada |
| GFG | 53N W24900 | | | SUSSEX | WI | 53089 | |
| GFL ENVIRONMENTAL WEST CORPORATION | 4208 84 AVENUE | | | EDMONTON | AB | T6B 3N5 | Canada |
| GFL Environmental West Corporation. | 4208-84 Avenue | | | Edmonton | AB | T6B 3N5 | Canada |
| GHD LIMITED | 96 WHITE OAK DRIVE EAST | | | SAULT STE MARIE | ON | P6B 4J8 | Canada |
| GILSON COMPANY INC | 7975 N Central Dr | | | Lewis Center | OH | 43035 | |
| G&K SERVICES CANADA INC. | 121 QUEEN STREET EAST | | | SAULT STE. MARIE | ON | P6A 1Y6 | Canada |
| GLASROCK PRODUCTS OF CANADA | 268-274 SOUTH SERVICE ROAD | | | STONEY CREEK | ON | L8E 2N9 | Canada |
| GLASS EMPLOYEE'S LTD | 121 WHITE OAK DRIVE EAST | | | SAULT STE. MARIE | ON | P6B 4J7 | Canada |
| GLENCORE LTD | 301 TRESSER BOULEVARD | | | STAMFORD | CT | 06901 | |
| GLENVIEW VACATION COTTAGES | 2611 GREAT NORTHERN RD. | | | SAULT STE. MARIE | ON | P6A 5K7 | Canada |
| GLIDEWELL SPECIALTIES FOUNDRY | 600 FOUNDRY ROAD | | | CALERA | AL | 35040 | |
| GLOBAL CROSSING CONFERENCING | PO BOX 9330 STA A | | | TORONTO | ON | M5W 3M2 | Canada |
| Global Crossing Conferencing | PO Box 9330, Station A | | | Toronto | ON | M5W 3M2 | Canada |
| GLOBAL GAUGE CORPORATION | 3200 KETTERING BLVD. | | | MORAINE | OH | 45439 | |
| Global Infrastructure Management LL | 12 East 49th Street | | | New York | NY | 10017 | |
| Global International Canada | 450 Esna Park Drive, Unit 3 | | | Markham | ON | L3R 1H5 | Canada |
| GLOBAL KNOWLEDGE NETWORKS, INC | PO BOX 9100 STA F | | | TORONTO | ON | M4Y 3A5 | Canada |

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| GLOBAL TITANIUM INC. | 19300 FILER AVENUE | | | DETROIT | MI | 48234 | |
| GM CORPORATE MATERIAL BROKERING CA | PO BOX 62770 | | | PHOENIX | AZ | 85082-2770 | |
| GM CORPORATE MATERIAL BROKERING CA | PO BOX 982001 | | | EL PASO | TX | 79998-2001 | |
| GM GRAND RAPIDS METAL FAB | 1225 W. WASHINGTON ST SUITE 400 | | | TEMPE | AZ | 85281 | |
| GM NAMASCO BLANKING | 1225 WASHINGTON STREET- SUITE 400 | | | TEMPE | AZ | 85281 | |
| G N JOHNSTON EQUIPMENT CO LTD | 181 WHITEHALL DRIVE | | | MARKHAM | ON | L3R 9T1 | Canada |
| Goldman, Sachs & Co | 200 West Street | | | NEW YORK | NY | 10282-2198 | |
| GOLF BALL IMPRINT COMPANY LTD. | 235 SECOND CONCESSION RD | | | PRINCETON | ON | N0J 1V0 | Canada |
| GONTERMANN-PEIPERS GMBH | P O BOX 10 08 42 | | | SIEGEN | | 57008 | Germany |
| Goodmans LLP | 333 Bay Street, Suite 3400 | | | Toronto | ON | M5H 2S7 | Canada |
| Goodmans LLP | (Attn: Robert Chadwick) | Bay Adelaide Centre | 333 Bay Street, Suite 3400 | Toronto | ON | M5H 2S7 | Canada |
| GORD FROST AUTOMOTIVE | 28 TOWERS STREET | | | Sault Se Marie | ON | P6A 2V1 | Canada |
| Gord Frost Automotive Ltd. | 28 Towers Street | | | Sault Ste. Marie | ON | P6A 2V1 | Canada |
| GORDON BROTHERS STEEL | 1340 WEST 43RD STREET | | | CHICAGO | IL | 60609 | |
| GOWLING LAFLEUR HENDERSON LLP | Attn: Derrick Tay, Clifton P. Prophet | 100 King St West, Suite 1600 | | Toronto | ON | M5X 1G5 | Canada |
| G & P WELDING IRON WORKS | 1872 SEYMOUR STREET | | | NORTH BAY | ON | P1B 8G4 | Canada |
| GRAFTECH INTERNATIONAL HOLDING | 4285 Payshere Circle | | | Chicago | IL | 60674 | |
| GRAHAM CORPORATION | 20 FLORAL PARKWAY, SUITE 201 | | | CONCORD | ON | L4K 4R1 | Canada |
| GRAHAM MACHINE SALES & SERVICE | 43 BIGWIN ROAD, UNIT #3 | | | HAMILTON | ON | L8W 3R3 | Canada |
| GRANBY INDUSTRIES LP | 1020 ANDRE LINE | | | GRANBY | QC | J2J 1J9 | Canada |
| GRANDE CACHE COAL CORPORATION | SUITE 1610 | | | CALGARY | AB | T2P 3T6 | Canada |
| GRAND RIVER NAVIGATION COMPANY | 517 MAIN ST. | | | PORT DOVER | ON | N0A 1N0 | Canada |
| GRANT AGGREGATE & INDUSTRIAL | 2578 LASALLE BLVD | | | SUDBURY | ON | P3A 4R7 | Canada |
| GRAPHIC CONTROLS CANADA LTD | 23 MILL STREET PO BOX 460 | | | GANANOQUE | ON | K7G 2T9 | Canada |
| GRATEC LIMITED | 20 FLORAL PARKWAY, SUITE 201 | | | CONCORD | ON | L4K 4R1 | Canada |
| GRAYBAR CANADA | 2354 MALEY DRIVE, UNIT #3 | | | GARSON | ON | P3L 1P7 | Canada |
| GRAYMONT WESTERN LIME CORPORATION | 206 N. 6TH AVENUE, PO BOX 57 | | | WEST BEND | WI | 53095-0057 | |
| GREAT LAKES BUS TOURS | 815 GREAT NORTHERN ROAD | | | SAULT STE. MARIE | ON | P6A 5K7 | Canada |
| GREAT LAKES COILS LLC | 4650 WEST US 223 | | | ADRIAN | MI | 49221 | |
| GREAT LAKES HONDA | 415 Pim Street | | | SAULT STE. MARIE | ON | P6B 2T9 | Canada |
| GREAT LAKES INDUSTRIAL | BOX 128 | | | BRUNSWICK HILLS | OH | 44212-0128 | |
| GREAT LAKES POWER LIMITED | 243 INDUSTRIAL PARK CRESCENT | | | SAULT STE. MARIE | ON | P6B 5P3 | Canada |
| GREAT LAKES POWER TRANSMISSION | 2 SACKVILLE ROAD, SUITE 8 | | | SAULT STE. MARIE | ON | P6B 6J6 | Canada |
| GREAT LAKES SLAG INC. | 2300 STEELES AVE. WEST | | | VAUGHAN | ON | L4K 5X6 | Canada |
| GREAT LAKES SLAG INC | PO BOX 5400 | | | CONCORD | ON | L4K 1B6 | Canada |
| GRECO SYSTEMS | 448 NORTH HWY 89, SUITE 89 | | | CHINO VALLEY | AZ | 86323 | |
| Green Grass Yard Care | 33 Kingsford Road | | | Sault Ste. Marie | ON | P6C 2N4 | Canada |
| GREEN SHIELD CANADA | 8677 ANCHOR DRIVE | | | WINDSOR | ON | N9A 6W1 | Canada |
| GREEN TRANSFER AND STORAGE CO. | 10099 N. PORTLAND RD. | | | PORTLAND | OR | 97203 | |
| GREENWOOD'S LOCKSMITH | 72 EAST STREET, ONTARIO | | | SAULT STE. MARIE | ON | P6A 3C5 | Canada |
| GREYWALL COATINGS INC. | 165 DRIVE IN ROAD, UNIT 4 | | | SAULT STE. MARIE | ON | P6B 5X5 | Canada |
| GROOM-CALLAGHAN SUPPLY CO LTD | 45 WHITE OAK DR. EAST | | | SAULT STE. MARIE | ON | P6B 4J7 | Canada |
| Group 1009 | Attn: Albert Punch | 36 Edison Avenue | | Sault Ste. Marie | ON | P6C 4T8 | Canada |
| GROUPE ADF INC. | 300 RUE-HENRY-BESSEMER | | | TERREBONNE | QC | J6Y 1T3 | Canada |
| GROUP HEALTH CENTRE | 240 MCNABB STREET | | | SAULT STE. MARI | ON | P6B 1Y5 | Canada |
| GROUP HEALTH CENTRE | 65 WILLOW AVENUE | | | SAULT STE. MARIE | ON | P6B 5B1 | Canada |
| G R T GENESIS INC | 173 GLIDDEN ROAD | | | BRAMPTON | ON | L6W 3L9 | Canada |
| GRYPHON INTERNATIONAL | SUITE 404, 80 KING STREET | | | ST. CATHARINES | ON | L2R 7G1 | Canada |
| Guardian | P.O. Box 824404 | | | Philadelphia | PA | 19182-4404 | |
| GUILLEVIN INTERNATIONAL INC | 81 White Oak Drive East | | | SAULT STE. MARIE | ON | P6B 4J7 | Canada |
| Gunnar Electric, Inc. | 7960 Eden Prairie Road | | | Eden Prairie | MN | 55347 | |
| GUSPRO INC | P.O. BOX 970, 566 RIVERVIEW DR. | | | CHATHAM | ON | N7M 5L5 | Canada |
| GUS'S PIZZA | 146 QUEEN STREET EAST | | | SAULT STE. MARI | ON | P6A 1Y5 | Canada |
| GUTHRIE & CRAIG | PROSPECT BUSINESS PARK  LEADGATE | | | CONSETT | | DH8 7PW | Western Sahara |
| GUY'S AUTO BODY | 60 INDUSTRIAL COURT AVENUE | | | SAULT STE. MARI | ON | P6B 5W6 | Canada |
| GXS INC | PO Box 640371 | | | Pittsburgh | PA | 15264 | |
| HADDAD INTERNATIONAL TRANSPORT | 50000 WYMING  SUITE 111 | | | Dearborn | MI | 48126 | |
| HAGERTY STEEL AND ALUMINUM COMPANY | 601 NORTH MAIN | | | EAST PEORIA | IL | 61611 | |
| HALLDEN OF AMERICA, INC | 290  REYNOLDS BRIDGE ROAD | | | Connecticut | CT | 06787 | |
| HALOCARBON PRODUCTS CORP | 887 KINDERKAMACK ROAD | | | RIVER EDGE | NJ | 07661 | |
| HALTON TRAFALGAR TRAVEL | 278 CHURCH ST. | | | OAKVILLE | ON | L6J 1N6 | Canada |
| HAMILTON INDUST. CRANE SERVICE | 14 SUNNYHURST AVENUE | | | STONEY CREEK | ON | L8E 5M9 | Canada |
| HAMILTON STEEL LOGISTICS | 500  SHERMAN AVE N | | | HAMILTON | ON | L8L 8J6 | Canada |
| HANGTEN ASIA CO. LTD | UNIT 216,1369 DONGFANG ROAD | | | PUDONG SHANGHAI | | 200017 | China |
| HANSEN STEEL SERVICES | 9703 S. NORWALK BLVD. | | | SANTA FE SPRINGS | CA | 90670 | |
| HANS H JACOBSEN | 101 RUE HALL | | | VAUDREUIL-DORIO | QC | J7V 0G1 | Canada |
| Harbor House Publishers | 221 Water Street | | | Boyne City | MI | 49712 | |
| HARBOR STEEL & SUPPLY CO | 1115 EAST BROADWAY | | | MUSKEGON | MI | 49444 | |
| HARD WOK CAFE | 303 CATHCART STREET | | | SAULT STE. MARI | ON | P6A 1E8 | Canada |
| HARRIS TRANSPORT LTD. | UNIT #15, 555 HERVO ST. | | | WINNIPEG | MB | R3T 1L6 | Canada |
| HARSCO MINERALS BRIQUETTING | 101 TIDEWATER ROAD, N.E | | | WARREN | OH | 44483-2434 | |

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| HARSCO MINERALS INTERNATIONAL | 101 TIDEWATER ROAD, N.E | | | WARREN | OH | 44483-2434 | |
| HARSCO TRACK TECHNOLOGIES | 1762 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1077 | |
| HARTREE PARTNERS | 1185 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| Harvard Business Review | PO Box 65180 | | | Tampa | FL | 33662-2180 | |
| HARVARD STEEL SALES LLC | 5400 HARVARD AVE. | | | CLEVELAND | OH | 44105 | |
| HASKINS STEEL CO INC | 3613 E MAIN AVE. | PO BOX 4219 | | SPOKANE | WA | 99202-0219 | |
| HASKRIS COMPANY | 100 KELLY STREET | | | ELK GROVE VILLAGE | IL | 60007 | |
| HASZ CONSULTING, LLC | 931 INDUSTRIAL LOOP  PO BOX 1229 | | | Delta Junction | AK | 99737-1229 | |
| HATCH ASSOCIATES LTD | 2800 SPEAKMAN DRIVE | | | MISSISSAUGA | ON | L5K 2R7 | Canada |
| HATCH PROJECT CONSULTANT SHANGHAI C | NO. 8 TAOJIANG ROAD  7TH FLOOR, BAOQING BUILDING | | | Shanghai | | 200031 | China |
| HAUCK MANUFACTURING CO. | 100 N Harris Street | | | CLEONA | PA | 17042 | |
| HAVERHILL COKE COMPANY LLC | 2446  GALLIA PIKE | | | FRANKLIN | OH | 45629 | |
| HAYES MEDIATION/ARBITRATION SVCS | 50 PRINCE ARTHUR AVE-SUITE 505 | | | TORONTO | ON | M5R 1B5 | Canada |
| HAY GROUP LIMITED | PO BOX 9931, STN "A" | | | TORONTO | ON | M5W 2J2 | Canada |
| HAYWARD TYLER CANADA, INC. | 27 HOUSERS LANE | | | WOODSTOCK | ON | N4S 7V9 | Canada |
| HD EQUIPMENT SALES & SERVICE | 967 TRUNK ROAD | | | SAULT STE. MARIE | ON | P6A 5K9 | Canada |
| HDI-Gerling Industrie Versicherung AG | HDI-Gerling Industrial Insurance Co. Canada Branch | 181 University Avenue | Suite 1900 | Toronto | ON | M5H 3M7 | Canada |
| HD TRANSPORTATION | 101 MAGNET DRIVE | | | ELIZABETHTOWN | KY | 42701 | |
| HEALTHGEAR MEDICAL & SAFETY | 262 QUEEN STREET E SUITE 101 | | | SAULT STE. MARIE | ON | P6A 1Y7 | Canada |
| Health and Safety Professionals Inc | 536 B Fourth Line East | | | Sault Ste. Marie | ON | P6A 6J8 | Canada |
| HEARTZAP SERVICES INC. | 751 MAIN STREET EAST | | | NORTH BAY | ON | P1B 1C2 | Canada |
| HEAVY EQUIPMENT TECHNICIANS | 998 OLD GOULAIS BAY RD. | | | SAULT STE. MARIE | ON | P6A 5K8 | Canada |
| H.E. BROWN SUPPLY CO. LTD. | 245 BRUCE STREET | | | SAULT STE. MARIE | ON | P6B 1P3 | Canada |
| HEF USA | 2015 PROGRESS DRIVE | | | SPRINGFIELD | OH | 45505 | |
| HEIDTMAN STEEL | 4600 HEIDTMAN PKWY  4600 HEIDTMAN PKWY | | | Cleveland | OH | 44105 | |
| HEIDTMAN STEEL PRODUCTS | 21895 NETWORK PLACE | | | CHICAGO | IL | 60673-1218 | |
| HEIDTMAN STEEL PRODUCTS | 640 LAVOY ROAD | | | ERIE | MI | 48133 | |
| HEIDTMAN STEEL PRODUCTS - BUTLER | 4400 CR 59 | | | BUTLER | IN | 46721 | |
| HEIDTMAN STEEL PRODUCTS - ERIE | 640 LAVOY ROAD | | | ERIE | MI | 48227 | |
| HEIDTMAN STEEL PRODUCTS - GRANITE C | 10 NORTHGATE IND. DRIVE | | | GRANITE CITY | | 62040 | |
| HELM CHESAPEAKE LIMITED | 13500 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| HELM CHESAPEAKE LTD PART. | 13500 Collections Center Drive | | | CHICAGO | IL | 60693 | |
| HENDERSON METAL FAB CO LTD | 76 INDUSTRIAL PARK CRES | | | SAULT STE. MARIE | ON | P6B 5P2 | Canada |
| HENKEL SURFACE TECHNOLOGIES | 165 REXDALE BOULEVARD | | | ETOBICOKE | ON | M9W 1P7 | Canada |
| Henri Pallard LLB | 66 Black Lake Road | | | Lively | ON | P3Y 1H5 | Canada |
| HERAEUS ELECTRO-NITE CANADA | 327 GLOVER ROAD | | | STONEY CREEK | ON | L8E 5M2 | Canada |
| H.E. Rieckelman Canada | 3350 Ridgeway Drive, #7 | | | MISSISSAUGA | ON | L5L 5Z9 | Canada |
| HERKULES GROUP | 101 RIVER STREET, P.O. BOX 367 | | | FORD CITY | PA | 16226 | |
| HERKULES GROUP (KPM) | 101 RIVER STREET, P.O. BOX 367 | | | FORD CITY | PA | 16226 | |
| HEROLD SUPPLY | 3 SUTHERLAND AVENUE | | | SUDBURY | ON | P3C 3A7 | Canada |
| HERZOG AUTOMATION CORP. | 16600 SPRAGUE RD SUITE 400 | | | CLEVELAND | OH | 44130 | |
| Hewat ADR Solutions | 44 Donino Ave. | | | Toronto | ON | M4N 2W7 | Canada |
| HEWITT MATERIAL HANDLING INC. | 425 MILLWAY AVE. | | | CONCORD | ON | L4K 3V8 | Canada |
| H&H METAL SOURCE | 1909 TURNER AVENUE NW | | | GRAND RAPIDS | MI | 49504 | |
| H&H Metal Source - OP | 1909 TURNER AVE N.W | | | GRAND RAPIDS | MI | 49504 | |
| HICKMAN WILLIAMS & COMPANY | 2009 MACKENZIE WAY,SUITE 120 | | | CRANBERRY TWP | PA | 16066 | |
| HICKMAN, WILLIAMS & COMPANY | SUITE 401, 8050 ROWAN ROAD | | | CRANBERRY TWP. | PA | 16006 | |
| HICKS MORLEY HAMILTON STEWART | PO BOX 371, 30TH FLOOR TD CENTRE | | | TORONTO | ON | M5K 1K8 | Canada |
| HIGGINSON EQUIPMENT SALES LTD | 1175 CORPORATE DR, UNIT 1 | | | BURLINGTON | ON | L7R 3Z4 | Canada |
| HIGHLAND FORD SALES LIMITED | 68 GREAT NORTHERN ROAD | | | SAULT STE. MARIE | ON | P6B 4Y5 | Canada |
| HIGH STEEL SERVICE CENTER LLC | 400 STEEL WAY | | | LANCASTER | PA | 17601-3136 | |
| HIGH STRENGTH PLATE & PROFILES INC. | 7464 TRANMERE DRIVE | | | MISSISSAUGA | ON | L5S 1K4 | Canada |
| HIGH STRENGTH PLATES & PROFILE | 40 DUHAMEL RD | | | WALDEN INDUSTRIAL PARK | ON | P3Y 1L4 | Canada |
| HIGHWORK LIMITED | 2703 WHITE STREET | | | VAL CARON | ON | P3N 1B2 | Canada |
| HI-HARD CORPORATION | 379 EAST SIBLEY BOULEVARD | | | HARVEY | IL | 60426 | |
| HI-LINE UTILITY SUPPLY CO. | 1695 CAMBRIDGE DRIVE | | | ELGIN | IL | 60123 | |
| HILTI CANADA LIMITED | 2360 MEADOWPINE BLVD. | | | MISSISSAUGA | ON | L5N 6S2 | Canada |
| HITACHI CANADA | 200 WOODLAWN ROAD WEST | | | GUELPH | ON | N1H 1B6 | Canada |
| HITACHI CANADIAN INDUSTRIES LTD | 826 58TH STREET EAST | | | SASKATOON | SK | S7K 5Z4 | Canada |
| HI-TEC PROFILES INC. | 435 MAXWELL CRESCENT | | | REGINA | SK | S4N 5X9 | Canada |
| H L BLACHFORD LIMITED | 2323 ROYAL WINDSOR DRIVE | | | MISSISSAUGA | ON | L5J 1K5 | Canada |
| HODGSON CUSTOM ROLLING | 5580 KALAR ROAD | | | NIAGARA FALLS | ON | L2H 3L1 | Canada |
| HOGAN LOVELLS US LLP | 555 THIRTEENTH STREET NORTHWEST | | | WASHINGTON | DC | 20004-1109 | |
| HOHNER CORPORATION | 5536  REGIONAL ROAD 81 | | | Beamsville,  ON | ON | L0R 1B3 | Canada |
| HOLCIM (CANADA) INC | 2391 LAKESHORE ROAD WEST | | | MISSISSAUGA | ON | L5J 1K1 | Canada |
| Holiday Inn Burlington | 3063 South Service Road | | | Burlington | ON | L7N 3E9 | Canada |
| Holiday Inn Express | 320 Bay Street | | | Sault Ste. Marie | ON | P6A 1X1 | Canada |
| Holland & Knight | P.O Box 864084 | | | Orlando | FL | 32886-4084 | |
| HOLLOWMETAL ARCHITECTURAL | HARDWARE LIMITED,  15 SACKVILLE ROAD, | | | Sault Ste Marie | ON | P6B 4T3 | Canada |
| HOLLYWOOD AIRPORT LIMOUSINE | 195 QUEEN STREET EAST | | | SAULT STE. MARIE | ON | P6A 1Y6 | Canada |
| HOLLYWOOD LIMOUSINES | 195  QUEEN STREET EAST | | | Sault Ste Marie | ON | P6A 1Y6 | Canada |

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| HOLTEC INTERNATIONAL | 555 LINCOLN DRIVE WEST | | | MARLTON | NJ | 08053 | |
| HOME HARDWARE BUILDING CENTRE | 594 SECOND LINE EAST | | | SAULT STE. MARIE | ON | P6B 4K1 | Canada |
| HOMEWOOD HEALTH | 150 DELHI STREET | | | Guelph | ON | N1E 6K9 | Canada |
| HOOD LOGGING EQUIPMENT CANADA | RR2 ARTHUR ST. W. | | | THUNDER BAY | ON | P7C 4V1 | Canada |
| HORSBURGH & SCOTT CO | 5114 HAMILTON AVE | | | CLEVELAND | OH | 44114-3985 | |
| HORSBURGH AND SCOTT CO | 60 MAGILL STREET, UNIT D | | | LIVELY | ON | P3Y 1K7 | Canada |
| HORTON CBI LIMITED | 261 SENECA ROAD | | | SHERWOOD PARK | AB | T8A 4G6 | Canada |
| HOSKIN SCIENTIFIC LIMITED | 4210 MORRIS DRIVE | | | BURLINGTON | ON | L7L 5L6 | Canada |
| HOUGHTON CANADA INC | PO BOX 8933 STA A | | | TORONTO | ON | M5W 2C5 | Canada |
| Houthoff Buruma | 120 West 45th Street, 19th Floor | | | New York | NY | 10036 | |
| HOWARD AVERY CONSTRUCTION | 366 Pineshore Drive | | | SAULT STE. MARIE | ON | P6A 5K6 | Canada |
| HOWARD AVERY CONSTRUCTION LTD | 8100 AIRPORT ROAD | | | SAULT STE MARIE | ON | P6A 5K6 | Canada |
| HOWARD MARTEN COMPANY LTD | 902 DILLINGHAM RD | | | PICKERING | ON | L1W 1Z6 | Canada |
| HOWDEN ALPHAIR VENTILATING | 1221 SHERWIN ROAD | | | Winnipeg | MB | R3H 0V1 | Canada |
| HOWDEN NORTH AMERICA INC. | PO BOX 417538 | | | BOSTON | MA | 02241-7538 | |
| HR EVANS STEEL COMPANY | 193 N. JAMES STREET, SUITE 25 | | | EAST PALESTINE | OH | 44413 | |
| HR INTERNATIONAL, INC. | 2335-I AIRPORT BLVD. | | | West Columbia | SC | 29170 | |
| H R LASH LIMITED | 308 JOHN ST | | | SAULT STE. MARIE | ON | P6C 3J4 | Canada |
| HRPA | 150 Bloor Street West, Suite 2000 | | | Toronto | ON | M5S 2X9 | Canada |
| H. TRUCKING INC. | PO BOX 387 | | | JERSEYVILLE | IL | 62052-0387 | |
| HUGGER INC. | O/A CHECKER CAB / EASY CAB 73 BROCK ST. | | | SAULT STE. MARIE | ON | P6A 3B4 | Canada |
| HULCHER SERVICES INC | HULCHER SERVICES, INC P.O. BOX 203532 | | | Dallas | TX | 75320-3532 | |
| HUNTER LIFT, LTD. | 11233 SOUTH AVENUE | | | NORTH LIMA | OH | 44452 | |
| HUNT TRUCKING | 33 Milton Heights Cres | | | Milton | ON | L9T 2W7 | Canada |
| HUNT VALVE CO. INC. | 1913 EAST STATE STREET | | | SALEM | OH | 44460 | |
| HURON CENTRAL RAILWAY INC. | PO BOX 11524 | | | MONTREAL | QC | H3C 5N7 | Canada |
| H WELLWOOD & SONS | 134 RANKIN RD | | | SAULT STE. MARIE | ON | P6A 4R8 | Canada |
| HYATT INDUSTRIES LIMITED | 1572 WEST 4TH AVE | | | VANCOUVER | BC | V6J 1L7 | Canada |
| HYATT INDUSTRIES LTD. | 1572 West Fourth Avenue | | | Vancouver | BC | V6J 1L7 | Canada |
| HYDRAULIC & MOTOR CONTROLS | 227 THORN AVE., BLDG U | | | ORCHARD PARK | NY | 14127 | |
| HYDRAULIC & MOTOR CONTROLS | 57 FOX CHAPEL DRIVE | | | ORCHARD PARK | NY | 14127 | |
| HYDRAULIC SOLUTIONS | 1231 PEOPLES ROAD | | | SAULT STE. MARIE | ON | P6C 3W7 | Canada |
| HYNES INDUSTRIES | 3805 HENRICKS ROAD | | | AUSTINTOWN | OH | 44515 | |
| HYTORC ONTARIO | 333 STATE ROUTE 17 NORTH | | | MAHWAH | NJ | 07430 | |
| HYUNDAI STEEL COMPANY | 12 HEOLLEUNG-RO, SEOCHO-GU | | | SEOUL | | 137-938 | Korea, Republic of |
| IAC & ASSOCIATES | 2180 FASAN DRIVE | | | OLDCASTLE | ON | N0R 1L0 | Canada |
| IBA AMERICA, LLC | 6825 SHILOH RD EAST, SUITE D-7 | | | ALPHARETTA | GA | 30005 | |
| IBM CANADA LIMITED | 1942 REGENT STREET SOUTH | | | SUDBURY | ON | P3E 3Z9 | Canada |
| IBM CANADA LIMITED | 3600 STEELES AVE. E. | | | MARKHAM | ON | L3R 9Z7 | Canada |
| IBM CANADA LTD | PO BOX 5100 POSTAL STATION F | | | TORONTO | ON | M4Y 2T5 | Canada |
| IC CONTROLS LTD | 29 CENTENNIAL ROAD UNIT 3 | | | ORANGEVILLE | ON | L9W 1R1 | Canada |
| ICICI BANK CANADA | Attn: Arup Ganguly | 1200 - 150 Ferrand Drive | | Toronto | ON | M3C 3E5 | Canada |
| ICICI Bank Canada | Don Valley Business Park | 150 Ferrand Dr | Suite 1200 | Toronto | ON | M3C 3E5 | Canada |
| IDC INDUSTRIES INC | 18901 15 Mile Road | | | Clinton Township | MI | 48035 | |
| IDEAL STEEL | 90693 LINK ROAD | | | EUGENE | OR | 97402 | |
| IDERA, INC. | 2950 NORTH LOOP FREEWAY WEST, SUITE 700 | | | Houston | TX | 77092 | |
| IESO | PO Box 4474, Station A | | | Toronto | ON | M5W 4E5 | Canada |
| IESO | PO BOX 4474, STN "A" | | | TORONTO | ON | M5W 4E5 | Canada |
| IFM EFECTOR | 782 SPRINGDALE DRIVE | | | EXTON | PA | 19341 | |
| IGUS INC | 201 MILLWAY AVE. UNIT# 24 | | | Vaughan | ON | L4K 5K8 | Canada |
| IHS ENERGY CANADA LTD. C3171 | PO BOX 9101 STN M C3171 | | | CALGARY | AB | T2P 5E1 | Canada |
| IHS Global Canada Ltd | c/o C9216U PO Box 9216, Postal Station M | | | Calgary | AB | T2P 0T4 | Canada |
| Illinois Department of Revenue | P.O. Box 19045 | | | Springfield | IL | 62794-9045 | |
| IMPERIAL OIL | 95 FOUNDARY STREET UNIT 107A | | | MONCTON | NB | E1C 5H7 | Canada |
| INDECK KEYSTONE ENERGY | 5340 FRYLING ROAD - SUITE 200 | | | ERIE | PA | 16510-4660 | |
| INDECK KEYSTONE ENERGY, LLC | 1111 WILLIS AVENUE | | | WHEELING | IL | 60090 | |
| INDECOM RIGGING & MOVING | 470 N. LONGMAN CRES. | | | REGINA | SK | S4N 6J4 | Canada |
| INDEPENDENCE TUBE CORPORATION | 6226 W. 74TH STREET | | | CHICAGO | IL | 60638 | |
| Independent Electricity System Oper | P.O. Box 4474, Station A | | | Toronto | ON | M5W 4E5 | Canada |
| INDEPENDENT ELECTRICITY SYSTEM OPER | STATION A BOX 4474 - | | | Toronto | ON | M5W 4E5 | Canada |
| INDEPENDENT SUPPLY COMPANY,INC | 600 GORMANVILLE ROAD, UNIT N | | | NORTH BAY | ON | P1B 9S7 | Canada |
| Indiana Department of Revenue | P.O. Box 7226 | | | Indianapolis | IN | 46207-7226 | |
| Indian American Community Foundation | 719 Boar Circle | | | Fremont | CA | 94539 | |
| INDIANA PICKLING & PROCESSING | 12940 COLLECTION CENTRE DRIVE | | | CHICAGO | IL | 60693 | |
| INDO CBW | JAFZA VIEW 18 LOB-180504 | | | Jebel Ali, South Zone | | LOB 180504 | United Arab Emirates |
| Indo International Trading FZCO | JAFZA VIEW-18, LOB-150504 | | | Jebel Ali | DU | | United Arab Emirates |
| Indo International Trading FZCO | Office No LB180504, Jebel Ali, | | | Dubai | | 180504 | United Arab Emirates |
| INDO INTERNATIONAL TRADING FZCO | OFFICE NO. LB180504, JEBEL ALI, DUBAI | | | Dubai | | 180504 | United Arab Emirates |
| Indo International Trading FZCO | P.O. Box 261822 | | | Jebel Ali | DU | | United Arab Emirates |
| INDUSTRIAL DISTRIBUTION GROUP | 1021 PYLE DR. | | | KINGSFORD | MI | 49802 | |
| INDUSTRIAL DISTRIBUTION GROUP | PO Box 674148 | | | DETROIT | MI | 48267-4148 | |

List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| INDUSTRIAL ENCODER CORP. | 22 COMMERCE PLACE | | | ST. CATHARINES | ON | L2S 0B3 | Canada |
| INDUSTRIAL POWER & CONTROL INC | 5-375 SHELDON DRIVE | | | CAMBRIDGE | ON | N1T 1B1 | Canada |
| INDUSTRIAL PUMP SYSTEMS | 1148 LORNE STREET | | | SUDBURY | ON | P3C 4S9 | Canada |
| INDUSTRIAL VIDEO AND CONTROL, CO. | 330 NEVADA STREET | | | NEWTON | MA | 02460 | |
| INDUSTRY CANADA | ALS FINANCIAL CENTRE  POSTAL STN D, BOX 2330 | | | OTTAWA | ON | K1P 6K1 | Canada |
| INEXCON TECHNOLOGIES INC. | 7005 TASCHEREAU BLVD SUITE 260 | | | BROSSARD | QC | J4Z 1A7 | Canada |
| INFOR (US), INC. | C/O T10303C P.O. BOX 4488 POSTAL STN A | | | TORONTO | ON | M5W 4H1 | Canada |
| INFOSIGHT CORP | 20700 U.S. RT.23 | | | CHILLICOTHE | OH | 45601 | |
| INFO-TECH RESEARCH GROUP | 602 QUEENS AVENUE | | | LONDON | ON | N6B 1Y8 | Canada |
| INFRASTRUCTURE HEALTH AND | 5110 CREEKBANK, SUITE 200 | | | MISSISSAUGA | ON | L4W 0A1 | Canada |
| INGERSOLL PRESS AUTOMATION & | PO BOX 173, 194567 HWY #117 | | | INGERSOLL | ON | N5C 3J6 | Canada |
| INGERSOLL-RAND CANADA INC | PO BOX 4918 STN A | | | TORONTO | ON | M5W 0C9 | Canada |
| INGOT METAL COMPANY LIMITED | 111 FENMAR DRIVE | | | TORONTO | ON | M9L 1M3 | Canada |
| INNOVA ENVELOPE INC | 140 FAIRLANE AVENUE | | | LONDON | ON | N6K 3E6 | Canada |
| INNOVATION DATA PROCESSING INC | 275 PATERSON AVENUE | | | LITTLE FALLS | NJ | 07424-1658 | |
| INNOVATION PLUS POWER SYSTEMS | 1220 CORPORATE DRIVE | | | BURLINGTON | ON | L7L 5R6 | Canada |
| INNOVATIVE ALLOY SERVICES, LLC | 1371 HECK RD | | | COLUMBIANA | OH | 44408 | |
| INNSE CILINDRI | KING STREET WEST, UNIT 105 | | | DUNDAS | ON | L9H 1V1 | Canada |
| INNSE CILINDRI SRL | UNIT 105, KING STREET WEST | | | DUNDAS | ON | L9H 1V1 | Canada |
| IN-PLACE MACHINING COMPANY | 3811 N. HOLTON ST | | | MILWAUKEE | WI | 53212 | |
| INSTRON CANADA INC. | 825 UNIVERSITY AVE. | | | NORWOOD | MA | 02062-2643 | |
| INSTRON CORPORATION | 825 UNIVERSITY AVE | | | NORWOOD | MA | 02062-2643 | |
| Intact Insurance Company | Corporate Office | 700 University Avenue | | Toronto | ON | M5G 0A1 | Canada |
| INTEGRITY COAL SALES,INC | 905 MARCONI AVENUE,  RONKONKOMA, | | | New York | NY | 11779 | |
| INTEGRITY TESTING LABORATORY, | 80 ESNA PARK DRIVE, UNIT 7-9 | | | MARKHAM | ON | L3R 2R7 | Canada |
| INTER-CITY SPRING SERVICE LTD | 117 BLACK ROAD | | | SAULT STE. MARIE | ON | P6B 0A3 | Canada |
| INTERLAB | 3012 STATE ROUTE 5 | | | ASHLAND | KY | 41105-1970 | |
| Intermack Services Ltd | 145 E. 48th Street | Floor 36 | | New York | NY | 10017 | |
| Intermack Services Ltd | Unit 145 E 48th Street  Apt 35B | | | NEW YORK | NY | 10017 | |
| INTERNATIONAL CARRIERS | 4750 COMBER SIDE ROAD - RR #3 | | | COMBER | ON | N0P 1J0 | Canada |
| INTERNATIONAL COOLING TOWER | 3310-93 STREET | | | EDMONTON | AB | T6N 1C7 | Canada |
| INTERNATIONAL FREIGHT SYSTEMS | 18900 COUNTY ROAD 42 | | | TILBURY | ON | N0P 2L0 | Canada |
| International Insurance Company of Hannover SE | Attn: Laurel Grant, GM and Chief Agent | Hannover Ruck SE Canadian Branch | 220 Bay Street, Suite 400 | Toronto | ON | M5J 2W4 | Canada |
| INTERNATIONAL SURFACE | 5125 TIMBERLEA BLVD | | | MISSISSAUGA | ON | L4W 2S3 | Canada |
| INTER-NET SPECIALTY PRODUCTS | 665 PARKDALE AVE | | | HAMILTON | ON | L8H 5Z1 | Canada |
| INTER ONTARIO EQUIPMENT RENTAL | 114 ALLEN'S SIDE ROAD | | | SAULT STE. MARIE | ON | P6C 5P5 | Canada |
| INTERTECHNOLOGY INC. | 19 Waterman Avenue Suite 102 | | | Toronto | ON | M4B 1Y2 | Canada |
| INTERTEK USA | 725 OAKRIDGE DRIVE  ROMEOVILLE | | | Minnesota | MN | 60446 | |
| INTRALINKS | 150 EAST 42ND STREET, 8TH FLOOR | | | NEW YORK | NY | 10017 | |
| INTSEL STEEL DISTRIBUTORS | 11310 W. LITTLE YORK | PO BOX 41041 | | HOUSTON | TX | 77041 | |
| Intuit | 2700 Coast Ave. | | | Mountain View | CA | 94043 | |
| INVENSYS SYSTEMS CANADA | 3375 NORTH SERVICE ROAD B4/5/6 | | | BURLINGTON | ON | L7N 3G2 | Canada |
| INVENSYS SYSTEMS CANADA INC | 4 RUE LAKE | | | DOLLARD-DES-ORMEAUX | QC | H9B 3H9 | Canada |
| IPES INTERNATIONAL INC | 319 BUTLER ST. | | | PITTSBURGH | PA | 15223 | |
| IPS MONARCH | 5325 WEST 130TH STREET | | | CLEVELAND | OH | 44130 | |
| IPS PACKAGING | 306 WILSON BRIDGE ROAD, | | | FOUNTAIN INN | SC | 29644 | |
| IR CANADA SALES & SERVICE ULC | 51 WORCESTER ROAD | | | REXDALE | ON | M9W 4K2 | Canada |
| IRCO AUTOMATION | 1080 CLAY AVENUE, UNIT 3 | | | BURLINGTON | ON | L6L 0A1 | Canada |
| IRCO AUTOMATION INC. | 1080 CLAY AVENUE, UNIT3 | | | BURLINGTON | ON | L7L 0A1 | Canada |
| IRIZAR HEAVY INDUSTRIES | 1512 ADAMSON VIEW | | | EDMONTON | AB | T6W 0V4 | Canada |
| IRON BRIDGE FABRICATION INC. | 5960 ROAD 119 | | | BRUNNER | ON | N0K 1C0 | Canada |
| IRON MOUNTAIN INTELLECTUAL | 2100 NORCROSS PKWY, SUITE 150 | | | NORCROSS | GA | 30071 | |
| IRON ORE COMPANY OF CANADA | 1000 SHERBROOKE STREET WEST  SUITE1920 | | | MONTREAL | QC | H3A 3G4 | Canada |
| IROQUOIS INDUSTRIES, INC. | 25101 GROESBECK HYW | | | WARREN | MI | 48089 | |
| IRWIN CAR & EQUIPMENT | P.O. BOX 409 | | | IRWIN | PA | 15642 | |
| ISACA | 1055 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| ISM | 429 LAURIER AVE | | | SAULT STE. MARIE | ON | P6A 5J6 | Canada |
| ISRA VISION PARSYTEC INC. | 4470 PEACHTREE LAKES DRIVE | | | DULUTH | GA | 30096 | |
| ITAC SYSTEMS INC | 3113 BENTON STREET | | | GARLAND | TX | 75042 | |
| ITIPACK SYSTEMS | 919 ZELCO DRIVE | | | BURLINGTON | ON | L7L 4Y2 | Canada |
| ITM INSTRUMENTS INC. | 20800 BOUL INDUSTRIEL | | | STE-ANNE-DE-BELLEVUE | QC | H9X 0A1 | Canada |
| ITT ONTARIO PRO SERVICE | 12 PETERSBURG CIRCLE | | | PORT COLBORNE | ON | L3K 5V8 | Canada |
| IT Trailblazers Inc. | 11 Steinway Blvd | | | Toronto | ON | M9W 6S9 | Canada |
| ITW DRAWFORM | 500 FAIRVIEW | | | ZEELAND | MI | 49464 | |
| ITW METALS GROUP | 3624 West Lake Avenue | | | Glenview | IL | 60026 | |
| IVERSEN CARRIERS | 330 DUPONT STREET 2nd Floor | | | TORONTO | ON | M5R 1V9 | Canada |
| I-VISION SYSTEMS INC | 1351-D UNIT #9 KELLY LAKE ROAD | | | SUDBURY | ON | P3E 5P5 | Canada |
| Jack Morrow | Redacted | | | Redacted | | | |
| JACKSON CAR SERVICE | 6628 LAUREL HILL BOULEVARD | | | WOODSIDE | NY | 11377 | |
| JACKSON TUBE SERVICE, INC. | 8210 INDUSTRY PARK DRIVE | | | PIQUA | OH | 45356 | |

Case 15-12271-BLS Doc 37 Filed 11/10/15 Page 25 of 52

Essar Steel Algoma Inc.
List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Jacobson & Associates | 817 Bass Landing Place | | | Greensboro | NC | 27455 | |
| Jacques Ayotte | 63 Hickory Street, PO Box 478 | | | Ingleside | ON | K0C 1M0 | Canada |
| JADCO INC | 167 EVERGREEN MILL ROAD | | | HARMONY | PA | 16037 | |
| JAMES A OGILVY PHD | 57 Jardin Private | | | Ottawa | ON | K1K 4W1 | Canada |
| JAMES BURG TRUCKING COMPANY | 27275 MOUND ROAD | | | WARREN | MI | 48092 | |
| JAMES WALKER MFG CO | PO BOX 467 | | | GLENWOOD | IL | 60425 | |
| JANCO STEEL LIMITED | 925 ARVIN AVENUE | | | STONEY CREEK | ON | L8E 5N9 | Canada |
| JANCO STEEL LTD | 925 ARVIN AVE | | | Stoney Creek | ON | L8E 5N9 | Canada |
| Jane H. Devlin, Barrister and Solic | 121 Richmond Street West, Ste. 502 | | | Toronto | ON | M5H 2K1 | Canada |
| JAPAN CASTING AND FORGING CORP | PO BOX 5-34-5, SHIBA | | | TOKYO | 13 | 1080014 | Japan |
| Jason Woods | Redacted | | | Redacted | | | |
| Jatinder Mehra, Director | Essar Services India Private Limited | 17th Floor, Essar House, 11 | K .K.Marg,Mahalaxmi | Maharashtra, Mumbai | | 400034 | India |
| JAYNE INDUSTRIES INC. | 550 SEAMAN ST. | | | STONEY CREEK | ON | L8E 3X7 | Canada |
| JAY'S TRANSPORTATION | PO BOX 4560 | | | REGINA | SK | S4P 3Y3 | Canada |
| JAZZ AVIATION LP | 310 GOUDEY DRIVE, HALIFAX INTERNATIONAL | | | HALIFAX | NS | B2T 1E4 | Canada |
| JBS CRANES & ACCESSORIES INC | PO BOX 1184 | | | MCMURRAY | PA | 15317 | |
| J&B SECURITY SHREDDING INC | 5 INDUSTRIAL COURT B | | | SAULT STE. MARIE | ON | P6B 5Z9 | Canada |
| JDA SOFTWARE INC | 14400 N. 87TH STREET | | | SCOTTSDALE | AZ | 85260 | |
| J D FACTORS CORPRATION | 315 MATHESON BLVD. EAST | | | MISSISSAUGA | ON | L4Z 1X8 | Canada |
| JDM STEEL SERVICE | 330 EAST JOE ORR RD BLD C | | | CHICAGO HEIGHTS | IL | 60411 | |
| JDM STEEL SERVICE LTD | 330 EAST JOE ORR RD BUILDING C | | | CHICAGO HEIGHTS | IL | 60411 | |
| JEAMAR WINCHES LTD | 34 BYSHAM PARK DRIVE | | | WOODSTOCK | ON | N4T 1R2 | Canada |
| JEAN-MARIE BERNIER TRANSPORT | 75 DES ERABLES | | | METABETCHOUAN | QC | G8G 1P9 | Canada |
| JEFFERSON METAL PRODUCTS | 2800 JEFFERSON BLVD | | | WINDSOR | ON | N8T 3C7 | Canada |
| JEMISON DEMSEY METALS | 3800 COLONNADE PKWY, SUITE 250  ATTN: DONNA TYLER, ACCTG | | | BIRMINGHAM | AL | 35243 | |
| JEMISON DEMSEY METALS | 3800 COLONNADE PARKWAY SUITE 250 | | | BIRMINGHAM | AL | 35243 | |
| JENN-LEA INC | 96 BOWES ROAD - UNIT #13 | | | CONCORD | ON | L4K 1J7 | Canada |
| J F COMER INC | 141 REACG ST. UNIT 4 | | | UXBRIDGE | ON | L9P 1L3 | Canada |
| J.G. JR. CONSULTING  AND ASSOCIATES | PO BOX 2412 | | | VALPARAISO | IN | 46383 | |
| JHL AUTO GLASS | 325 KORAH ROAD | | | SAULT STE. MARIE | ON | P6C 4H2 | Canada |
| J H RYDER MACHINERY LIMITED | 210 ANNAGEM BLVD | | | MISSISSAUGA | ON | L5T 2V5 | Canada |
| JIM PATTISON LEASE | 2700 Matheson Blvd E, Ste 500,Box 61 Wes | | | Mississauga | ON | L4W 4V9 | Canada |
| Jim Rennie | Vice President, Human Resources | c/o Essar Steel Algoma Inc. | 105 West Street | Sault Ste. Marie | ON | P6A 7B4 | Canada |
| J.L SHANDY TRANSPORTATION INC | P.O. BOX NO 190 | | | SAINT JOHN | IN | 46373 | |
| JMA RAIL PRODUCTS COMPANY | 381 SOUTH MAIN PLACE | | | CAROL STREAM | IL | 60188 | |
| JMC STEEL GROUP | 200 CLARK STREET | | | HARROW | ON | N0R 1G0 | Canada |
| JMC STEEL GROUP | 227 W. MONROE 26TH FLOOR | | | CHICAGO | IL | 60606 | |
| JMC STEEL GROUP - ATLAS TUBE DIV. | 3201 ENTERPRISE PARKWAY, SUITE 150 | | | BEACHWOOD | OH | 44122 | |
| JMC STEEL GROUP, WHEATLAND TUBE DIV | 700 SOUTH DOCK STREET | | | SHARON | PA | 16146 | |
| J. Michael Walsh | 404 Bristol Road | | | Bethany Beach | DE | 19930 | |
| JMS RUSSEL METALS CORP | 2801 COMMERCE DRIVE | | | JONESBORO | AR | 72402 | |
| JNE AUTOMATION LTD | 176 SHAW ST | | | HAMILTON | ON | L8L 3P7 | Canada |
| JOE JOHNSON EQUIPMENT | 2521 BOWMAN ST. | | | INNISFIL | ON | L9S 3V6 | Canada |
| JOHN BROOKS COMPANY LIMITED | 2625 MEADOWPINE BLVD. | | | MISSISSAUGA | ON | L5N 7K5 | Canada |
| JOHN CRANE CANADA INC. | 423 GREEN ROAD | | | STONEY CREEK | ON | L8E 3A1 | Canada |
| JOHN M. COUCH | 13197 W. TYLER TRAIL | | | PEORIA. | AZ | 85383 | |
| JOHNSON CONTROLS | 2-2323 WINSTON PARK DR | | | OAKVILLE | ON | L6H 6R7 | Canada |
| JOHNSON POWER LIMITED | 2530 BRAGA DRIVE | | | BROADVIEW | IL | 60155 | |
| JOHNSON'S FIRE SERVICES INC | 822 4TH LINE WEST | | | SAULT STE. MARIE | ON | P6A 5K8 | Canada |
| JOHNSON TECHNOLOGIES CORP. | 2034 PITTWAY DRIVE | | | NASHVILLE | TN | 37207 | |
| JOHNSTON EQUIPMENT | 5990 AVEBURY ROAD | | | MISSISSAUGA | ON | L5R 3R2 | Canada |
| JOHNSTON EQUIPMENT CO. LT | 5990 AVEBURY ROAD | | | MISSISSAUGA | ON | L5R 3R2 | Canada |
| JOHNSTON INDUSTRIAL PLASTICS | 20 FLEECELINE RD | | | TORONTO | ON | M8V 2K3 | Canada |
| JOHN STOUT | 27 PARKHURST BOULEVARD | | | TORONTO | ON | M4G 2C7 | Canada |
| JOHNSTOWN SPECIALTY CASTINGS | 545 CENTRAL AVENUE | | | JOHNSTOWN | PA | 15902-2697 | |
| JOHN ZINK COMPANY, LLC | P.O. BOX 915001 | | | DALLAS | TX | 75391-5001 | |
| JONATHAN MEADE | 10 SHARPE ST. | | | NEW LISKEARD | ON | P0J 1P0 | Canada |
| Jones Day - Cleveland | (Attn: Jeffery D. Ubersax, Esq. Kristin S.M. Morrison, Esq., Robert S. Faxon, Esq.) | Counsel for Cliffs Mining Company | 901 Lakeside Avenue | Cleveland | OH | 44114 | |
| Jones Day - Cleveland | (Attn: Jeffery D. Ubersax, Esq. Kristin S.M. Morrison, Esq., Robert S. Faxon, Esq.) | Counsel for Northshore Mining Company | 901 Lakeside Avenue | Cleveland | OH | 44114 | |
| Jones Day - Cleveland | (Attn: Jeffery D. Ubersax, Esq. Kristin S.M. Morrison, Esq., Robert S. Faxon, Esq.) | Counsel for The Cleveland-Cliffs Iron Company | 901 Lakeside Avenue | Cleveland | OH | 44114 | |
| JORGENSEN CONVEYORS INC. | B/N  277 | | | Milwaukee | WI | 53288 | |
| Joseph B. Rose | 81 Dromore Crescent | | | Hamilton | ON | L8S 4B1 | Canada |
| JOSEPH D. CARRIER | 39 GYPSY ROSEWAY | | | TORONTO | ON | M2N 5Y8 | Canada |
| JOSUA CORTS SOHN | 42802 REMSCHEID | | | REMSCHEID | | 42802 | Germany |
| JOSUA CORTS SOHN | 6 STONE GATE DRIVE | | | GRIMSBY | ON | L3M 5C6 | Canada |
| JP GRAHAM TRANSPORT INC. | PO BOX 390 | | | ROCHESTER | PA | 15074 | |
| JPL PRECISION GASKETS INC | 1351-E UNIT 8 KELLY LAKE RD | | | SUDBURY | ON | P3E 5P5 | Canada |
| JPMorgan Chase Bank, National Association | c/o JPMorgan Chase Lease Administration | | | | | | |

Essar Steel Algoma Inc.

List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| JP TRANSPORTATION CO | PO Box 42066 | | | MIDDLETOWN | OH | 45042 | |
| JRK RAIL | 3021 PITCHFORK DRIVE | | | MCKEES ROCKS | PA | 15136 | |
| J. R. MERRITT CONTROLS INC | 55 SPERRY AVENUE | | | STRATFORD | CT | 06615 | |
| J ROSS EXPRESS | 3160 EAST 79TH STREET | | | Cleveland | OH | 44104 | |
| JSS INC | 7292 ZINNIA PLACE | | | MISSISSAUGA | ON | L5W 1K6 | Canada |
| JULES SAVARD INC | 2390 RUE BAUMAN | | | JONQUIÈRE | QC | G7X 7W6 | Canada |
| Juline Cote | 25 Main Street | | | Dowling | ON | P0M 1R0 | Canada |
| K4 EQUIPMENT | 333 HOLDEN ST | | | WINNIPEG | MB | R2J 3W3 | Canada |
| K4 INTEGRATION INC | 11 Mary Street, Unit A | | | Sudbury | ON | P3C 1B4 | Canada |
| KADANT CANADA CORPORATION | 6305 MIDWAY ROAD | | | SUMMERSTOWN | ON | K0C 2E0 | Canada |
| Kalyan Ghosh, Director | c/o Essar Steel Algoma Inc. | 105 West Street | | Sault Ste. Marie | ON | P6A 7B4 | Canada |
| Kalyan Ghosh | President & Chief Executive Officer | c/o Essar Steel Algoma Inc. | 105 West Street | Sault Ste. Marie | ON | P6A 7B4 | Canada |
| Kamal El-Rassi | 15055 Teakwood Dr | | | Monroe | MI | 48161-3768 | |
| KANO LABORATORIES | 1000 EAST THOMPSON LANE | | | NASHVILLE | TN | 37211 | |
| KANSAS CITY SOUTHERN RAILWAY | 36454  TREASURY CENTER | | | CHICAGO | IL | 60694-6400 | |
| Karan Virmani | 24 Erb St. East | | | Waterloo | ON | N2J 1L6 | Canada |
| KARL'S CUISINE | 447 WEST PORTAGE | | | SAULT STE. MARI | MI | 49783 | |
| KASON CANADA | 226 INDUSTRIAL PARKWAY NORTH | | | AURORA | ON | L4G 4C3 | Canada |
| KASTALON, INC | 4100  4100 W 124TH PLACE | | | ALSIP | IL | 60803 | |
| Kataman Metals | 7733 Forsyth Boulevard, Suite 300 | | | St. Louis | MO | 63105-1833 | |
| KATANAX INC | 100-2022  LAVOISIER ST. | | | Quebec | QC | G1N 4L5 | Canada |
| K AND D TRANSPORT SERVICES | K AND D TRANSPORT SERVICES  349 KENORA AVENUE | | | HAMILTON | ON | L8E 2W3 | Canada |
| KEITH R. THOMPSON INC | 25 DUHAMEL ROAD | | | Lively | ON | P3Y 2A0 | Canada |
| Kelly Santini LLP | 160 Rue Elgin Street | | | Ottawa | ON | K1P 1A4 | Canada |
| Kelly Services (Canada) Ltd. | PO Box 9488 Postal Station A | | | Toronto | ON | M5W 4E1 | Canada |
| KELSEY TRAIL TRUCKING LTD | 2365 Bowman Street. | | | Innisfil | ON | L9S 3V6 | Canada |
| KELTON,CHERTOW AND BOYD. INC | 2507  HAMMOND ROAD | | | Mississauga | ON | L5K 1T3 | Canada |
| KEL WEST CARRIERS LTD | 215  NEAVE RD | | | KELOWNA | BC | V1V 2L9 | Canada |
| KEMIRA WATER SOLUTIONS, INC. | 626 OAK PARK ROAD | | | BRANTFORD | ON | N3T 5L8 | Canada |
| KEN GRAHAM TRUCKING INC | 5018 W. M-28 | | | BRIMLEY | MI | 49715 | |
| KENILWORTH STEEL | 197 WEST MARKET STREET | | | WARREN | OH | 44481 | |
| KEN STAUB JR. TRUCKING INC. | 7 AUSTIN STREET | | | BUFFALO | NY | 14207 | |
| KENWAL CANADA INC | 5799 YONGE STREET, SUITE 502 | | | TORONTO | ON | M2M 3V3 | Canada |
| KENWAL STEEL - BURNS HARBOR | 307 TECH DRIVE | | | BURNS HARBOR | IN | 46304 | |
| KENWAL STEEL CORP | 8223 WEST WARREN AVENUE | | | DEARBORN | MI | 48126-4359 | |
| K.F. MCCOMB APPRAISAL SERVICES | 898 QUEEN STREET E. | | | SAULT STE. MARIE | ON | P6A 2B4 | Canada |
| KH-USA, L.L.C. | 300 MARKET STREET NE, UNIT D | | | DECATUR | AL | 35601 | |
| KIM TAM TRUCKING | 1250 APPLEBY LINE | | | BURLINGTON | ON | L7L 5G6 | Canada |
| KIM TAM TRUCKING US | 4334 WALDEN AVENUE | | | LANCASTER | NY | 14086 | |
| KINECOR INC. | 1340 KELLY LAKE RD. | | | SUDBURY | ON | P3E 5P4 | Canada |
| Kingsley Gate Partners, LLC | 5550 Lyndon B Johnson Freeway, Suite 700 | | | Dallas | TX | 75240 | |
| KINGSVILLE STAMPING LIMITED | 1931 SETTERINGTON DR. | | | KINGSVILLE | ON | N9Y 2E5 | Canada |
| KINGSWAY | 6700 SAINT-FRANCOIS | | | SAINT-LAURENT | QC | H4S 1B7 | Canada |
| KINTETSU WORLD EXPRESS INC. | 6405  NORTHAM DR | | | Mississauga | ON | L4V 1J2 | Canada |
| Kirkland & Ellis LLP | 601 Lexington Avenue | | | NEW YORK | NY | 10022 | |
| Kishore Mirchandani, Director | Redacted | | | Redacted | | | |
| KISS TECHNOLOGIES INC. | 76 VETERAN'S DRIVE, SUITE 660 | | | HOLLAND | MI | 49423 | |
| KLASSEN SPECIALTY HYDRAULICS | 9465 FORD ROAD | | | ROSEDALE | BC | V0X 1X0 | Canada |
| KLEYSEN GROUP LP | 2800 MCGILLIVRAY BLVD | | | OAK BLUFF | MB | R4G 0B4 | Canada |
| KLOECKNER METALS - CHICAGO DIV. | 500 COLONIAL CENTER PARKWAY, SUITE | | | ROSWELL | GA | 30076 | |
| KLOECKNER METALS CORP | 500 COLONIAL CENTER-SUITE 500 | | | ROSWELL | GA | 30076 | |
| KLOECKNER METALS CORPORATION | 2000 SOUTH "O" STREET | | | TULARE | CA | 93274-6852 | |
| KLOECKNER METALS | PO BOX 6055 | | | PHILADELPHIA | PA | 19114 | |
| KLOECKNER METALS - TEMTCO STEEL DIV | PO BOX 887 | | | LOUISVILLE | MS | 39339 | |
| KLOECKNER METALS USA | PO BOX 1716 | | | MIDDLETOWN | CT | 06457-8216 | |
| KLUBER LUBRICATION | 32 INDUSTRIAL DRIVE | | | LONDONDERRY | NH | 03053-7437 | |
| KME AMERICA INC. | 1000 JORIE BLVD. SUITE 111 | | | OAK BROOK | IL | 60523 | |
| KM EUROPA METAL AG | 1000 JORIE BLVD. - SUITE 111 | | | OAK BROOK | IL | 60523 | |
| KMH ENGINEERING INC | SUITE 200, 326 MEMORIAL AVE | | | THUNDER BAY | ON | P7B 3Y3 | Canada |
| KNIGHT PIÉSOLD LTD. | 1650  MAIN STREET WEST | | | North Bay | ON | P1B 8G5 | Canada |
| KOCH-GLITSCH CANADA COMPANY | 18 DALLAS STEREET  UXBRIDGE | | | Ontario | ON | L9P 1C6 | Canada |
| KODARIN INDUSTRIES LIMITED | 803 BARTON STREET EAST | | | STONEY CREEK | ON | L8E 5G6 | Canada |
| KOMATSU AMERICA CORP | PO BOX 168 | | | CHATTANOOGA | TN | 37401-0168 | |
| KONECRANES CANADA INC. | 12-598 Falconbridge Rd. | | | Sudbury | ON | P3A 5K6 | Canada |
| KONSTANT MANUFACTURING | 132 ADAMS BOULEVARD | | | BRANTFORD | ON | N3S 7V2 | Canada |
| KOP-FLEX CANADA LTD | 19 METEOR DR | | | TORONTO | ON | M9W 1A3 | Canada |
| KOPPERS INC. | 1005 WILLIAM PITT WAT | | | PITTSBURGH | PA | 15238-1362 | |
| KPL SCIENTIFIC | 620 CATHCART #259 | | | MONTREAL | QC | H3B 1M1 | Canada |
| KPMG LAW LLP | 401 BAY ST., SUITE 3000 | | | TORONTO | ON | M5H 2Y4 | Canada |
| KPMG LLP | 333 BAY STREET | | | TORONTO | ON | M5H 2S5 | Canada |
| KPMG LLP | Dept 0970  PO Box 120970 | | | Dallas | TX | 75312-0970 | |

List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| KPMG LLP, T4348 | PO BOX 4348, STN "A" | | | TORONTO | ON | M5W 7A6 | Canada |
| KRANC ASSOCIATES | 425 UNIVERSITY AVE, SUITE 200 | | | TORONTO | ON | M5G 1T6 | Canada |
| KRESS CORPORATION | 227 ILLINOIS ST., BOX 229 | | | BRIMFIELD | IL | 61517 | |
| Kris Burling | 127 Lavase Road | | | North Bay | ON | P1A 2Y3 | Canada |
| KRONOS COMPUTERIZED TIME | SUITE 800, 100 MILVERTON DRIVE | | | MISSISSAUGA | ON | I5R 4H1 | Canada |
| KROSAKI USA INC. | 1106S BROADWAY, SUITE E | | | CROWN POINT | IN | 46307 | |
| KROWN RUST CONTROL & LUBE | 218 INDUSTRIAL PARK CRES. | | | SAULT STE. MARIE | ON | P6B 5P2 | Canada |
| KT-GRANT INC | 3073 ROUTE 66 | | | EXPORT | PA | 15632 | |
| KTSDI LLC | 801 E. MIDDLETOWN ROAD | | | YOUNGSTOWN | OH | 44452 | |
| KUBES ALLOY PRODUCTS INC | 930 ARVIN AVE | | | STONEY CREEK | ON | L8E 5Y8 | Canada |
| KUBOTA MATERIALS CANADA CORPORATION | 25 COMMERCE RD | | | ORILLIA | ON | L3V 6L6 | Canada |
| KUCHER STEELS INC | 2042 70 AVENUE | | | EDMONTON | AB | T6P 1N6 | Canada |
| KUEHNE & NAGEL LTD. | 77 FOSTER CRES. | | | MISSISSAUGA | ON | L5R 0K1 | Canada |
| KYLE GAUTHIER | 535 HWY 17 NORTH | | | AWERES TOWNSHIP | ON | P6A 5K7 | Canada |
| LAC EXPRESS INC. | 342 ROUTE 138 | | | BERTHIERVILLE | QC | J0K 1A0 | Canada |
| LAFARGE NORTH AMERICA | 8700 W BRYN MAWR AVE  SUITE 300 | | | CHICAGO | IL | 60631 | |
| LAIDLAW CARRIERS BULK LP | PO BOX 1651 | | | WOODSTOCK | ON | N4S 0A9 | Canada |
| LAIDLAW, PACIOCCO, SPADAFORA | 421 BAY STREET, SUITE 604 | | | SAULT STE. MARI | ON | P6A 1X3 | Canada |
| LAJOIE BROS. CONTRACTING LTD. | 137 BLACK ROAD | | | SAULT STE. MARIE | ON | P6B 0A3 | Canada |
| LAKE FOUNDRY LTD | 287 SOUTH SERVICE ROAD | | | GRIMSBY | ON | L3M 1Y6 | Canada |
| LAKESIDE PROCESS CONTROLS LTD. | 2475 HOGAN DRIVE | | | MISSISSAUGA | ON | L5N 0E9 | Canada |
| LAKE SUPERIOR PHYSIOTHERAPY | 116 SPRING STREET | | | SAULT STE. MARI | ON | P6A 3A1 | Canada |
| LAKE SUPERIOR POWER LIMITED | 480 DE LA CITE BLVD. | | | GATINEAU | QC | J8T 8R3 | Canada |
| LAKE SUPERIOR STATE UNIVERSITY | 650 WEST EASTERDAY AVENUE | | | SAULT SAINTE MARIE | MI | 49783 | |
| LAKE SUPERIOR WAREHOUSING CO INC | LAKE SUPERIOR WAREHOUSING CO., INC.  1210 PORT TERMINAL DRIVE | | | Duluth | MN | 55802 | |
| LAKEWAY TRUCK CENTRE LTD | 1230 GREAT NORTHERN RD | | | SAULT STE. MARIE | ON | P6A 5K7 | Canada |
| LAMONS | 505 CENTRAL AVE | | | FORT ERIE | ON | L2A 3T9 | Canada |
| LAMON'S PRINTING & LASER | 78 GLENWOOD AVE | | | SAULT STE. MARIE | ON | P6A 4T7 | Canada |
| LANDMARK | 3091 HARRISON COURT | | | BURLINGTON | ON | L7R 3X4 | Canada |
| LANDMARK RESOURCES FZCO | 1775, BOUL. BECANCOUR SUITE 4 | | | BECANCOUR | QC | G9H 5R4 | Canada |
| LANDSTAR RANGER N8O | P.O. BOX 784293 | | | PHILADELPHIA | PA | 19178-4293 | |
| LANHACK TECHNICAL SERVICES INC | 5230 SOUTH SERVICE ROAD | | | BURLINGTON | ON | L7L 5K2 | Canada |
| LANSLIDE INTEGRATION SERVICES | 8561 BRADNER ROAD | | | ABBOTSFORD | BC | V4X 2H5 | Canada |
| LAPHAM-HICKEY STEEL | 3250 SPRUCE STREET | | | LITTLE CANADA | MN | 55117 | |
| LAPHAM-HICKEY STEEL CORP. | 5500 W 73RD STREET | | | CHICAGO | IL | 60638 | |
| LAPHAM-HICKEY STEEL | PO BOX 2483 | | | OSHKOSH | WI | 54903 | |
| LAPLANTE & FILS TRANSPORT INC. | 457, ROUTE 148 | | | PLAISANCE | QC | J0V 1S0 | Canada |
| LAR MACHINERIE INC. | 1760 ROUTE 169 CN SIDING #EJ4C | | | METABETCHOUAN | QC | G8G 1B1 | Canada |
| L.A. RUBBER INC | 3466 LANDMARK RD | | | BURLINGTON | ON | L7M 1S8 | Canada |
| LARWAN CONTROLS | 123 MARCH STREET SUITE 17 | | | SAULT STE. MARIE | ON | P6A 2Z5 | Canada |
| LASCRO CONSULTING SERVICES LTD | 78 WEST STREET | | | FAVERSHAM | KE | ME13 7JQ | United Kingdom |
| LASER LAMINATIONS, INC | 9444 MT. HIGH ROAD | | | WARRIOR | AL | 35180 | |
| LASERMATE GROUP INC. | 19608 CAMINO DE ROSA | | | WALNUT | CA | 91789 | |
| LASER METAL PROFILES LTD. | 70 FLEMING DRIVE | | | CAMBRIDGE | ON | N1T 2B1 | Canada |
| LATHAM & WATKINS LLP | PO BOX 2130 | | | CAROL STREAM | IL | 60132-2130 | |
| LAWSON PRODUCTS INC. | 7315 RAPISTAN COURT | | | MISSISSAUGA | ON | L5N 5Z4 | Canada |
| LAWSON-TAYLOR LTD | 361 KING STREET WEST | | | DUNDAS | ON | L9H 1W8 | Canada |
| LAYARD PRODUCT SERVICES | 1990  KERNS ROAD | | | BURLINGTON | ON | L7P 3A5 | Canada |
| LAYER 227 INC. | 2140 WINSTON PARK DRIVE Suite 30 | | | OAKVILLE | ON | L6H 5V5 | Canada |
| Lazard Freres & Co LLC | 30 Rockefeller Plaza | | | NEW YORK | NY | 10020 | |
| LAZARUS AND ASSOCIATES LTD | 10 STAFFORD PARK, STRATUM HOUSE | | | TELFORD | SW | TF3 3AB | United Kingdom |
| Leading System Consultants Inc. | 250 Consumers Road, Suite 108 | | | Toronto | ON | M2J 4V6 | Canada |
| LECHLER INC. | 445 KAUTZ ROAD | | | ST. CHARLES | IL | 60174-5301 | |
| LECHLER INC | DEPT 77-3276 | | | CHICAGO | IL | 60678-3276 | |
| LECO INSTRUMENTS LIMITED | 2205 DUNWIN DRIVE | | | MISSISSAUGA | ON | L5L 1X1 | Canada |
| LEECO STEEL, LLC | 1011 WARRENVILLE ROAD - SUITE 500 | | | LISLE | IL | 60532 | |
| LEE STEEL CORPORATION | 45525 GRAND RIVER AVENUE | | | NOVI | MI | 48374 | |
| Lee Steel Corporation | 8223 West Warren | | | Dearborn | MI | 48126 | |
| LEE STEEL HOLDINGS LLC | 5875 WELLER COURT, SW | | | WYOMING | MI | 49509 | |
| LEGACY INTERNATIONAL | 1420 PARK RIDGE BOULEVARD | | | PARK RIDGE | IL | 60068 | |
| Legacy International - Alro | 1420 PARK RIDGE BOULEVARD | | | PARK RIDGE | IL | 60068 | |
| Legacy International - Arcelor | 1420 PARK RIDGE BOULEVARD | | | PARK RIDGE | IL | 60068 | |
| Legacy International - Behlen | 1420 PARK RIDGE BOULEVARD | | | PARK RIDGE | IL | 60068 | |
| Legacy International - Lapham | 1420 PARK RIDGE BOULEVARD | | | PARK RIDGE | IL | 60068 | |
| LEGAULT METAL INC. | 2 CHEMAIN BOURGEOIS | | | TRECESSON | QC | J0Y 2S0 | Canada |
| LEGAULT METAL INC | 2 CHEMIN BOURGEOIS | | | TRECESSON | QC | J0Y 2S0 | Canada |
| LES ACIER AMERICAN ALLOY DU CANADA | 1750 CHEMIN SAINT-ROCH BASTISSE 498 | | | SOREL-TRACY | QC | J3R 3L2 | Canada |
| LES ACIERS CANAM | 115 BOUL. CANAM NORD CP 130 | | | ST. GEDEON | QC | G0M 1T0 | Canada |
| LES ACIER SOFATEC INC | 867 A 5ième  AVENUE | | | STE. ANNE DES PLAINES | QC | J0N 1H0 | Canada |
| Les Aciers Transbec | 4054 Boul. Le Corbuser, Suite 201 | | | Laval | QC | H7S 5R2 | Canada |

List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| LES ACIER TRANSBEC (1997) LTEE | #201-4054 BOUL LE CORBUSIER | | | LAVAL | QC | H7L 5R2 | Canada |
| LES ENTREPRISES ELECTRIQUES | 3006 STE-CATHERINE E. | | | MONTREAL | QC | H1W 2B8 | Canada |
| Leslie Advertising | PO BOX 602 | | | SAULT STE MARIE | ON | P6A 5N2 | Canada |
| LEVITT SAFETY | 1060 LORNE STREET, UNIT 4 | | | SUDBURY | ON | P3C 4R9 | Canada |
| LEVITT SAFETY LIMITED | 2872 BRISTOL CIRCLE | | | OAKVILLE | ON | L6H 5T5 | Canada |
| LEWCO INC | 706 LANE ST | | | SANDUSKY | OH | 44870 | |
| LEXINGTON STEEL | 5443 W. 70TH PLACE | | | BEDFORD PARK | IL | 60031 | |
| LEXISNEXIS CANADA INC. | PO Box 46212, Postal Station A | | | Toronto | ON | M5W 4K9 | Canada |
| LHD EQUIPMENT LTD. | 21 EXETER ST | | | NORTH BAY | ON | P1B 8K6 | Canada |
| LIBERTY MUTUAL INSURANCE COMPANY | 181 Bay Street, Suite 1000 | Brookfield Place | | Toronto | ON | M5J 2T3 | Canada |
| LIBERTY STEEL INDUSTRIES, INC | 902 DIETZ ROAD | | | WARREN | OH | 44483 | |
| LIBERTY STEEL PRODUCTS | 11650 MAHONING AVE. | | | NORTH JACKSON | OH | 44451 | |
| LIBERTY STEEL PRODUCTS, INC. | 11650 MAHONING AVE. | PO BOX 175 | | NORTH JACKSON | OH | 44451 | |
| LIEBHERR-CANADA LTD. | 1015 SUTTON DRIVE | | | BURLINGTON | ON | L7L 5Z8 | Canada |
| LIEBOVICH STEEL & ALUMINUM CO | 2116 PRESTON STREET | | | ROCKFORD | IL | 61102 | |
| LIEBOVICH STEEL & ALUM IOWA | 155 50TH AVENUE SW | | | CEDAR RAPIDS | IA | 52404 | |
| LIEBOVICH STEEL & ALUM NORTH | 3801 ELECTRIC CITY BLVD. | | | KAUKAUNA | WI | 54130 | |
| LIFETIME PRODUCTS | FREEPORT CENTER BLDG H-4 | PO BOX 160010 | | CLEARFIELD | UT | 84016-0010 | |
| LIFTCAPITAL CORPORATION | 300 THE EAST MALL - SUITE 401 | | | TORONTO | ON | M9B 6B7 | Canada |
| LIFTKING INDUSTRIES INC | 7135 ISLINGTON AVENUE | | | WOODBRIDGE | ON | L4L 1V9 | Canada |
| LIGON NATIONWIDE INC | 30384-0733 | | | ATLANTA | GA | 30384-0733 | |
| LIMAB NORTH AMERICA, INC | 9301 MONROE ROAD, SUITE B | | | CHARLOTTE | NC | 28270 | |
| LINCOLN MACHINE CO INC. | 326 WEST SECOND ST, BOX 478 | | | SALEM | OH | 44460 | |
| LINDE CANADA INC | 1476 FALCONBRIDGE ROAD, UNIT 1 | | | SUDBURY | ON | P3A 4S8 | Canada |
| LINDE CANADA INC | 2090 STEELES AVE EAST | | | BRAMPTON | ON | L6T 1A7 | Canada |
| LINEMAN'S TESTING LABORATORIES | 46 Meridian Road | | | TORONTO | ON | M9W 4Z7 | Canada |
| LINTERN CORP | PO BOX 90 | | | MENTOR | OH | 44061-0090 | |
| LIPTEN COMPANY | 28054  CENTER OAKS CT | | | WIXOM | MI | 48393 | |
| LLOYD'S REGISTER CANADA LIMITED | Suite 400 | 138 4th Avenue SE | | Calgary | AB | T2G 4Z6 | Canada |
| LLOYDS REGISTER NORTH AMERICA | 3050 HARVESTER RD, SUITE 208 | | | BURLINGTON | ON | L7N 3J1 | Canada |
| LOCOMOTE SYSTEM INC | 2695 DURANTE WAY | | | MILTON | ON | L9S 5J1 | Canada |
| LOG BOOKS UNLIMITED | 650 RUNNEYMEDE ROAD | | | TORONTO | ON | M6S 3A2 | Canada |
| LOKRING CANADA LTD | UNIT 14 - 790  REDWOOD SQUARE | | | OAKVILLE | ON | L6L 6N3 | Canada |
| LONDON TRACKWORK INC. | 320 FERNDALE AVENUE,  SUITE 3 | | | LONDON | ON | N6C 5P7 | Canada |
| LOUIS PADNOS IRON AND METAL CO | 185 WEST  8TH STREET | | | Holland, Michigan | | 49422-1979 | |
| LOVEMAN STEEL CORP | 5455 PERKINS RD | | | BEDFORD HEIGHTS | OH | 44146 | |
| LOVEMAN STEEL CORP | 5455 PERKINS ROAD | | | BEDFORD HTS | OH | 44146-0430 | |
| LOWER LAKES TOWING LTD. | P.O. BOX 11479, 517 MAIN ST. | | | PORT DOVER | ON | N0A 1N0 | Canada |
| LOWER LAKE TOWING LTD. | 625 MAIN STREET | | | PORT DOVER | ON | N0A 1N0 | Canada |
| LP SERVICES | 100 Mead Avenue | | | HAMILTON | ON | L8H 3T5 | Canada |
| L.S. STRAPPING | 3238 E. 82ND STREET | | | CLEVELAND | OH | 44104 | |
| L V LOMAS LIMITED | 99 SUMMERLEA ROAD | | | BRAMPTON | ON | L6T 4V2 | Canada |
| LYLE KANEE | 385 BRUNSWICK AVE. | | | TORONTO | ON | M5R 3R1 | Canada |
| LYNCH FLUID CONTROLS INC | 1799 ARGENTIA ROAD | | | MISSISSAUGA | ON | L5N 3A2 | Canada |
| LYONS BUILDING CENTRE | 500 WELLINGTON STREET WEST | | | SAULT STE. MARIE | ON | P6C 3T5 | Canada |
| LYONS READY MIX COMPANY | P O BOX 970 | | | SAULT STE. MARIE | ON | P6A 5N5 | Canada |
| MACCABE ELECTRIC CONDUCTORS | 426 STUMP ROAD | | | MONTGOMERYVILLE | PA | 18936 | |
| Mackie Moving Systems | 933 Bloor St. W | | | Oshawa | ON | L1J 5Y7 | Canada |
| MACPHERSON & COMPANY | 95 PELRET INDUSTERIAL PARKWAY | | | BEREA | OH | 44017 | |
| MADONNA OPTICAL | 293 BAY ST | | | SAULT STE. MARIE | ON | P6A 1X3 | Canada |
| MADSEN CONTROLS INC. | 70 EAST BEAVER CREEK RD. UNIT 10 | | | RICHMOND HILL | ON | L4B 3B2 | Canada |
| M.A. GARNER SALES INC. | 1301 LAKEWOOD DRIVE | | | SUDBURY | ON | P3E 6H9 | Canada |
| MAG IAS CANADA INC. | 7050 TELFORD WAY, UNIT 1 | | | MISSISSAUGA | ON | L5S 1V7 | Canada |
| MAG IAS, LLC. | DEPT. CH 10603 | | | PALATINE | IL | 60055-0603 | |
| MAGNECO/METREL INC. | 223 W. INTERSTATE ROAD | | | ADDISON | IL | 60101 | |
| MAGNESITA REFRACTORIES CANADA INC | 425 SOUTH SALEM CHURCH RD | | | YORK | PA | 17408 | |
| MAGNETECH INDUSTRIAL SERVICES | 800 NAVE ROAD SE | | | MASSILLON | OH | 44646 | |
| MAGNETO ELECTRIC SERVICE CO | 1150 EGLINTON AVE. EAST | | | MISSISSAUGA | ON | L4W 2M6 | Canada |
| MAIN FILTER INC. | 188 INDUSTRIAL PARK CRESCENT | | | SAULT STE. MARIE | ON | P6B 5P2 | Canada |
| MAIN FILTER & SUPPLY | 188 INDUSTRIAL PARK CRESCENT | | | SAULT STE. MARIE | ON | P6B 5P2 | Canada |
| MAINLAND MACHINERY LTD | 2255 TOWNLINE ROAD | | | ABBOTSFORD | BC | V2T 6H1 | Canada |
| MAINSTREAM METALS INC. | 4350 HARVESTER ROAD | | | BURLINGTON | ON | L7L 5S4 | Canada |
| MAITLAND LEWIS MOTORS LTD | 1124 GREAT NORTHERN ROAD | | | SAULT STE. MARIE | ON | P6A 5K7 | Canada |
| MAITLAND TRANSP. SYSTEMS LTD. | 286 Blyth Rd | | | BLYTH | ON | N0M 1H0 | Canada |
| MAKSTEEL | 7615 TORBRAM ROAD | | | MISSISSAUGA | ON | L4T 4A8 | Canada |
| Maksteel - OP | 7615 TORBRAM ROAD | | | MISSISSAUGA | ON | L4T 4A8 | Canada |
| MAKTRANS LOGISTICS | 8100 W 47TH ST | | | Lyons | IL | 60534 | |
| MAN DIESEL TURBO NORTH AMERICA | 1600A Brittmore Road | | | HOUSTON | TX | 77043 | |
| MANGANAL SALES COMPANY | 1240 S. LINCOLN ST. | | | COLTON | CA | 92324 | |
| MANITEX LIFTKING ULC | 7135 ISLINGTON AVE | | | WOODBRIDGE | ON | L4L 1V9 | Canada |
| MANITOULIN TRANSPORT | 721 CARMEN'S WAY | | | SAULT STE MARIE | ON | P6C 3L2 | Canada |

Case 15-12271-BLS   Doc 37   Filed 11/10/15   Page 29 of 52
Essar Steel Algoma Inc. et al.
List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Manufacturers and Traders Trust Co. | 1100 N. Market Street | | | Wilmington | DE | 19890-0001 | |
| MANULIFE FINANCIAL | 500 KING STREET NORTH | | | WATERLOO | ON | N2J 4C6 | Canada |
| MANULIFE FINANCIAL | P.O. BOX 396, STN WATERLOO | | | WATERLOO | ON | N2J 4A9 | Canada |
| MANZZUTTI MARINE SERVICES | 20 SALISBURY AVE. | | | SAULT STE. MARIE | ON | P6B 1L7 | Canada |
| MAPLE LEAF MOTORS | 632 GREAT NORTHERN ROAD | | | SAULT STE. MARIE | ON | P6B 4Z9 | Canada |
| Marco Industries Limited | C/O One Penn Plaza, Suite 4120  250 West 34th Street | | | NEW YORK | NY | 10119 | |
| MARCO INDUSTRIES LIMITED | C/O: ONE PENN PLAZA, 250 WEST 34TH STREET, | | | New York | NY | 10119 | |
| MARCONI CLUB | 450 ALBERT ST. W. | | | SAULT STE. MARIE | ON | P6A 1C3 | Canada |
| MARCONI SOCIAL CLUB | 450 ALBERT STREET WEST | | | SAULT STE. MARI | ON | P6A 1C3 | Canada |
| MARCOTTE SETTLEMENT SERVICES | 4800 DUNDAS STREET WEST | | | TORONTO | ON | M9A 1B1 | Canada |
| MARIA GONZALEZ | 5 Grovewood Street | | | Richmond Hil | ON | L4E 4X1 | Canada |
| MARIETTA INDUSTRIAL TRANSPORT | PO BOX 203704 DEPT 70441 | | | DALLAS | TX | 75320-3704 | |
| MARINDUSTRIAL ONTARIO INC | 2320 BRISTOL CIRCLE  UNIT #8 | | | Oakville | ON | L6H 5S3 | Canada |
| MARIS MACHINE WORKS INC | 326 CLARENCE STREET | | | BRAMPTON | ON | L6W 1T5 | Canada |
| MARITIME TRAVEL | 642 QUEEN STREET EAST | | | SAULT STE. MARI | ON | P6A 2A4 | Canada |
| Mark Nogalo | Vice President, Operations | c/o Essar Steel Algoma Inc. | 105 West Street | Sault Ste. Marie | ON | P6A 7B4 | Canada |
| MARMEN ENERGIE INC. | 1905 DU PHARE OUEST | | | MATANE | QC | G4W 3N1 | Canada |
| MARMEN INC. | 845 BERLINGUET, C.P. 33008 | | | TROIS RIVIERES | QC | G8T 7W5 | Canada |
| MARMON/KEYSTONE CANADA INC. | 1200 HERITAGE ROAD | | | BURLINGTON | ON | L7L 4X9 | Canada |
| MARSHALL AIR BRAKE CO | RR 11 | | | AVOCA | PA | 18641-0154 | |
| MARTECH INDUSTRIAL INC. | 615 RUSHOLME ROAD | | | WELLAND | ON | L3B 5P2 | Canada |
| MARTINREA HYDROFORM SOLUTIONS | 1995 WILLIAMS PKWY | | | BRAMPTON | ON | L6S 6E5 | Canada |
| MASDOM CORPORATION LTD | 123 SUNRISE AVE | | | TORONTO | ON | M4A 2V9 | Canada |
| MASLACK SUPPLY LIMITED | 488 FALCONBRIDGE HWY | | | SUDBURY | ON | P3A 4S4 | Canada |
| MASSEY METALLURGICAL COAL | 4 NORTH FOURTH STREET | | | RICHMOND | VA | 23219 | |
| Massy | Essar Steel Algoma | 105 West Street | | Sault Ste Marie | ON | P6A 7B4 | Canada |
| MASTERCHROME CO. LTD. | 5 BRADWICK DRIVE | | | CONCORD | ON | L4K 2T4 | Canada |
| MASTERLOY INC. | 888 CLUBHOUSE ROAD | | | WOODMERE | NY | 11598 | |
| MASTERLOY PRODUCTS COMPANY | R.R. #6 | | | OTTAWA | ON | K1G 3N4 | Canada |
| MASTERLOY PRODUCTS LTD | 5663 DONCASTER RD | | | GLOUCESTER | ON | K1G 3N4 | Canada |
| MATCOR METAL FABRICATION | 133 EAST DRIVE | | | BRAMPTON | ON | L6T 1B7 | Canada |
| MATHESON VALVES LTD | 3400 Landmark Rd. Unit 7 | | | BURLINGTON | ON | L7M 1S8 | Canada |
| MATHEWSON OFFICE PRO | 174 JAMES STREET | | | SAULT STE. MARIE | ON | P6A 1W3 | Canada |
| MATSON LOGISTICS SERVICES, LLC | PO Box 78000, Dept 781413 | | | DETROIT | MI | 48278-1413 | |
| MATTHEWS CANADA LTD | 810 NIPISSING ROAD SUITE 200 | | | MILTON | ON | L9T 4Z9 | Canada |
| Matthew Wilson | 1153 John Crescent | | | Dresden | ON | N0P 1M0 | Canada |
| MAUSER CANADA | 1121 PIONEER ROAD | | | BURLINGTON | ON | L7M 1K5 | Canada |
| MAUSER USA LLC | 14 CONVERY BLVD | | | WOODBRIDGE | NJ | 07095-2650 | |
| MAVERICK & SONS EXTERIORS CONSULTIN | 15 THIRD LINE WEST | | | SAULT STE. MARIE | ON | P6C 3B5 | Canada |
| MAVERICK STEEL ENTERPRISES | PO BOX 16802 | | | SUGAR LAND | TX | 77496-6802 | |
| MAXFIELD INC | 1026 WESTERN DRIVE- PO BOX 830 | PO BOX 830 | | CROSSFIELD | AB | T0M 0S0 | Canada |
| MAXION WHEELS | PO BOX 5327 | | | NORTHVILLE | MI | 48167-5327 | |
| MAXON INDUSTRIAL EQUIPMENT | 6375 DIXIE ROAD, UNIT #3 | | | MISSISSAUGA | ON | L5T 2E1 | Canada |
| MAYER BROWN INTERNATIONAL LLP | 201  BISHOPSGATE | | | LONDON | | EC2M 3AF | United Kingdom |
| MAYFRAN CANADA LTD | 83 GALAXY BLVD  UNIT 26 | | | Toronto | ON | M9W 5X6 | Canada |
| MAZER GROUP | 761 SYMINGTON ROAD, | | | Winnipeg | MB | R2J 4E6 | Canada |
| MAZZUCA CHIROPRACTIC CLINIC | 483 KORAH ROAD | | | SAULT STE. MARIE | ON | P6C 4J2 | Canada |
| MBB POWER SERVICES INC. | 2 KEEFER ROAD | | | ST. CATHARINES | ON | L2M 7N9 | Canada |
| MB INDUSTRIAL EQUIPMENT INC | PO BOX 14 | | | TARENTUM | PA | 15084 | |
| MCCANN EQUIPMENT LTD | 2178 TORQUAY MEWS | | | MISSISSAUGA | ON | L5N 2M6 | Canada |
| MCCARTHY TETRAULT LLP | PO BOX 48, SUITE 5300 TD BANK TOWER | | | TORONTO | ON | M5K 1E6 | Canada |
| MCDERMOTT LIGHT AND SIGNAL | 1639 STEPHEN STREET, | | | RIDGEWOOD | NY | 11385 | |
| MCDONALD MARINE SURVEYS INC. | 5100 ERIN MILLS PARKWAY | | | MISSISSAUGA | ON | L5M 5H7 | Canada |
| MCDOUGALL FUELS | 421 Bay Street, Suite 301 | | | SAULT STE. MARIE | ON | P6A 1X3 | Canada |
| MCDOUGALL FUELS | 52 BLACK ROAD | | | SAULT STE. MARIE | ON | P6A 6J8 | Canada |
| MCDOWELL BROTHERS PARTS | 100 FOUNDRY ROAD | | | SUDBURY | ON | P3A 4R7 | Canada |
| McGuireWoods LLP | 310 Fourth Street, N.W. Ste 300 | | | Charlottesville | VA | 22903 | |
| MCKEIL MARINE LIMITED | 208 HILLYARD ST. | | | HAMILTON | ON | L8L 6B6 | Canada |
| MCKEIL MARINE LIMITED | 50 BAY STREET S. | | | HAMILTON | ON | L8P 4V9 | Canada |
| McKinsey & Company | 1250 Rene-Levesque Blvd West | | | Montreal | QC | H3B 4W8 | Canada |
| McLaughlin CPA | 680 Albert St. E, Suite 205 | | | Sault Ste. Marie | ON | P6A 2K6 | Canada |
| MCLEAN CHIMNEY CO. LTD | P.O. BOX 34 | | | COBOURG | ON | K9A 4K2 | Canada |
| MCLEAN MIDWEST CORP | 11611 BUSINESS PK BLVD N | | | CHAMPLIN | MN | 55316 | |
| MCLEAN SCALE CO. LTD. | 3392 WONDERLAND RD. S. | | | LONDON | ON | N6L 1A8 | Canada |
| MCLEOD BROS MECHANICAL | 65 WHITE OAK DR EAST | | | SAULT STE. MARIE | ON | P6B 4J7 | Canada |
| MCMASTER-CARR SUPPLY COMPANY | 200 AURORA INDUSTRIAL PARKWAY | | | AURORA | OH | 44202 | |
| MCMASTER UNIVERSITY | 1280 MAIN STREET WEST ABB 156 | | | HAMILTON | ON | L8S 4M1 | Canada |
| MCMASTER UNIVERSITY | 1280 MAIN STREET WEST | | | HAMILTON | ON | L8S 4L9 | Canada |
| MCMILLAN LLP | Brookfield Place, 181 Bay St  Suite 4400 | | | TORONTO | ON | M5J 2T3 | Canada |
| MCMULLIN PUBLISHERS LTD | 9290 Rue Du Prado, Suite 200 | | | Montreal | QC | H1P 3B4 | Canada |
| MCNAMEE MEDIATION ARBITRATION | 191 LA ROSE AVENUE #33, | | | TORONTO | ON | M9P 3W1 | Canada |

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| MCNEILUS STEEL INC | PO BOX 249 | | | DODGE CENTER | MN | 55927-9181 | |
| MCRAE ENGINEERING EQUIPMENT | 57 ATOMIC AVENUE | | | TORONTO | ON | M8Z 5K8 | Canada |
| MCS - SERVO INC. | 1950A BOUL MARIE-VICTORIN | | | ST-BRUNO | QC | J3V 6B9 | Canada |
| MDIS INTELLIGENCE | 444 Albert Street East | | | SAULT STE. MARIE | ON | P6A 2J9 | Canada |
| Meagan Wilson | 670 Humber Drive | | | Sarnia | ON | M7S 6C2 | Canada |
| MEASUREMAX INC. | 2015 FISHER DRIVE | | | PETERBOROUGH | ON | K9J 6X6 | Canada |
| Mechel North America Sales Corporat | 100 CRANBERRY CREEK DRIVE  POST OFFICE BOX 1085 | | | beckely | WV | 25802 | |
| Medavie Blue Cross | 644 Main Street | | | Moncton | NB | E1C 8L3 | Canada |
| MEDICAL SERVICES PLAN OF B C | PO BOX 9482 | | | VICTORIA | BC | V8W 9W6 | Canada |
| MEDIMA METALS | 5727 STRICKLER ROAD | | | CLARENCE | NY | 14031 | |
| MEDISYS CORPORATE HEALTH LP | 95 ST. CLAIR AVENUE WEST, 12TH FLOOR | | | TORONTO | ON | M4V 1N6 | Canada |
| Med Source Services/Consulting Phys | PO Box 771138 | | | Detroit | MI | 48277-1138 | |
| MEGANTIC METAL | 1400 BOUL FRONTENAC EAST | | | THETFORD MINES | QC | G6G 5R9 | Canada |
| MENTEC-SUDBURY INDUSTRIAL | 432 WESTMOUNT AVENUE, UNIT D | | | SUDBURY | ON | P3A 5Z8 | Canada |
| MENTOR DYNAMICS LIMITED | 275 UNION ST | | | ELMIRA | ON | N3B 3P1 | Canada |
| MEPS (INTERNATIONAL) LTD | 263 Glossop Road | | | Sheffield | YS | S10 2GZ | United Kingdom |
| MERCER (CANADA) LIMITED | PO BOX 57483, STN "A" | | | TORONTO | ON | M5W 5M5 | Canada |
| MERITOR HEAVY VEHICLE SYSTEMS LLC. | 88 STEADMANTOWN LANE | | | FRANKFORT | KY | 40601 | |
| MERITOR INC. | 2135 WEST MAPLE ROAD | | | TROY | MI | 48084 | |
| MERITOR INC. | HWY #2 | PO BOX 2500 | | TILBURY | ON | N0P 2L0 | Canada |
| Merrill Communications LLC | CM 9638 | | | St. Paul | MN | 55170-9638 | |
| MERSEN CANADA DN LTEE/LTD | 225 BOUL HARWOOD | | | VAUDREUIL-DORION | QC | J7V 1Y3 | Canada |
| MERSEN CANADA DN LTEE/LTD | 496 EVANS AVENUE | | | TORONTO | ON | M8W 2T7 | Canada |
| METAL CONNECTION | 106B TUBBY STREET | | | SASKATOON | SK | S7K 8J4 | Canada |
| METALES DE OLYMPIC S. DE R.L DE R.L | SAN PEDRO GARZA GARCIA/NUEVO LEON | | | GARCIA | COA | 66220 | Mexico |
| METALIUM | 4055 CORBUSIER | | | LAVAL | QC | H7L 5E2 | Canada |
| METALLURGICA NORTH AMERICA LP | 3660 STUTZ DRIVE, SUITE 201 | | | CANFIELD | OH | 44406 | |
| METAL ONE AMERICA | 28411 NORTHWESTERN HWY - SUITE 30C | | | SOUTHFIELD | MI | 48034 | |
| METAL ONE CANADA CORP | 18 UNDERWOOD ROAD | PO BOX 305 | | INGERSOLL | ON | N5C 3V6 | Canada |
| METAL ONE CANADA CORPORATION | 18 UNDERWOOD ROAD | | | INGERSOLL | ON | N5C 3V6 | Canada |
| METAL PROD & ENG - US, LLC | 447 SOUTH SULLIVAN ST | | | HOBART | IN | 46342 | |
| METALSA STRUCTURAL PRODUCTS | 750 N. BLACK BRANCH ROAD | | | ELIZABETHTOWN | KY | 42701 | |
| METALS SERVICE CENTER | 25868 Network Place 60673-1 | | | CHICAGO | IL | 60673 | |
| METALS SUPPLY CO., LTD. | 5311 CLINTON DRIVE | | | HOUSTON | TX | 77020 | |
| Metal Strategies Inc. | 515 Locust North | | | West Chester | PA | 19380 | |
| METALS USA | 6991 FREEDOM AVE N.W. | | | NORTH  CANTON | OH | 44720 | |
| METALS USA-FLAT ROLLED-PHILADELPHIA | 11200 ROOSEVELT BLVD | | | PHILADELPHIA | PA | 19116 | |
| METALS USA NORTHBROOK | 3000 SHERMER RD | | | NORTHBROOK | IL | 60062-3002 | |
| METALS USA - ROCKFORD | 305 PEOPLES AVENUE | | | ROCKFORD | IL | 61104 | |
| METAL UP INC | 3745 PASCAL GAGNON | | | TERREBONNE | QC | J6X 4J3 | Canada |
| METALWORKING LUBRICANTS | 25 SILVERDOME INDUSTRIAL PARK | | | PONTIAC | MI | 48342 | |
| METAUX RUSSEL INC | 1330 GRAHAM BELL | | | BOUCHERVILLE | QC | J4B 6A1 | Canada |
| MET ENERGY SYSTEMS | 477 QUEEN ST E | | | SAULT STE. MARIE | ON | P6A 1Z5 | Canada |
| METLAB CORPORATION | PO BOX 266 STN, MAIN | | | NIAGARA FALLS | ON | L2E 6T3 | Canada |
| METSO MINERALS CANADA INC, | 795 GEORGE V | | | LACHINE | QC | H8S 2R9 | Canada |
| METTLER TOLEDO | 2915  ARGENTINA ROAD | | | Mississauga | ON | L5N 8G6 | Canada |
| MF COMPOSITES INC | 3475 PITFIELD BLVD | | | STE-LAURENT | QC | H4S 1H3 | Canada |
| MG TRANSPORT INC | 9775  STINCHFIELD WOODS RD | | | Pinckney | MI | 48169 | |
| MHPS CANADA, INC. | 200 BAY STREET, SUITE 3220, | | | TORONTO | ON | M5J 2J1 | Canada |
| MIAMI VALLEY STEEL SERVICE INC | 201 FOX DR | PO BOX 1191 | | PIQUA | OH | 45356 | |
| MICROAGE | 4209 AUTOROUTE DES LAURENTIDES EST | | | LAVAL | QC | H7L 5W5 | Canada |
| MICROAGE COMPUTER CENTRES | 178 DRIVE IN ROAD | | | SAULT STE. MARIE | ON | P6B 6A9 | Canada |
| MICROAGE TECHNICAL SERVICES | 178 DRIVE IN ROAD | | | SAULT STE. MARIE | ON | P6B 6A9 | Canada |
| MID-AMERICA STEEL | 20900 ST CLAIR AVE | | | CLEVELAND | OH | 44117 | |
| MID COAST TERMINAL | 2801 ROCK ROAD  GRANITE CITY | | | Granite | IL | 62040 | |
| MID-CONTINENTAL COKE & COAL CO | 20600 CHAGRIN BLVD. #850 | | | CLEVELAND | OH | 44122-5374 | |
| MID-CONTINENT COAL AND COKE | 20600 CHAGRIN BLVD, STE 320 | | | CLEVELAND | OH | 44122-5374 | |
| MID-CONTINENT COAL & COKE CO. | 20600 CHAGRIN BLVD, SUITE 850 | | | CLEVELAND | OH | 44122-5374 | |
| Midwesco Filter Resources Inc. | 385 Battaile Drive | | | Winchester, Virginia | VA | 22601 | |
| MIDWESCO FILTER RESOURCES, INC | 400 BATTAILE DR | | | WINCHESTER | VA | 22601 | |
| MIDWESCO INC. | PO Box 71641 | | | Chicago | IL | 60694-1641 | |
| MIDWEST BRAKE BOND CO. | 26255 GROESBECK HWY  WARREN MI | | | WARREN | OH | 48089 | |
| MIDWEST INSTRUMENT COMPANY | 255 STATION STREET | | | BELLEVILLE | ON | K8N 2T8 | Canada |
| MID-WEST MATERIALS INC | 3687 SHEPARD RD | | | PERRY | OH | 44081 | |
| MIDWEST TERMINALS INT'L | 383 W. Dussel Drive | | | Maumee | OH | 43537 | |
| Mike Adam | 25 Main Street | | | Dowling | ON | P0M 1R0 | Canada |
| MIKROPUL C/O MIKROPUL CANADA | 5775 McLAUGHLIN ROAD | | | MISSISSAUGA | ON | L5R 3P7 | Canada |
| Milbank Tweed Hadley & McCoy LLP | 28 Liberty Street | | | NEW YORK | NY | 10005-1413 | |
| MILLCRAFT SMS SERVICES | 671 COLBERT AVENUE | | | OIL CITY | PA | 16301 | |
| MILLER TRUCKING LINES INC | 105  N. 8TH | | | Stroud | OK | 74079 | |
| MILL-ORE PRODUCTS | 95 GOVERNMENT ROAD NORTH | | | TIMMINS | ON | P4N 7H9 | Canada |

List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| MILL-ORE PRODUCTS | 95 GOVERNMENT ROAD N. | | | TIMMINS | ON | P4N 7E2 | Canada |
| MILLS HEAVY HAULTING LIMITED | 19,MILLS DRIVE  GOODWOOD | | | Nova Scotia | NS | B3T 1P3 | Canada |
| MILL STEEL COMPANY OF CANADA | 5116 36TH SE | PO BOX 8827 | | GRAND RAPIDS | MI | 48512 | |
| MILSPEC STRAPPING SYSTEMS | 5155 HARVESTER RD. UNIT 2 | | | BURLINGTON | ON | L7L 6V2 | Canada |
| MINES ASSAY TECHNOLOGIES | 953 Government Rd W | | | KIRKLAND LAKE | ON | P2N 3K5 | Canada |
| MINING TECHNOLOGIES | PO BOX 1437 | | | NORTH BAY | ON | P1B 8K6 | Canada |
| MINISTERE DU REVENU DU QUEBEC | C P 25500, SUCCURSALE TERMINUS | | | QUEBEC | QC | G1A 0A9 | Canada |
| MINISTER OF FINANCE | 33 KING STREET | | | OSHAWA | ON | L1H 8X3 | Canada |
| MINISTER OF FINANCE | 35 KING STREET WEST | | | OSHAWA | ON | L1H 8P5 | Canada |
| MINISTER OF FINANCE | 435 JAMES ST. S., SUITE 331 | | | THUNDER BAY | ON | P7E 6S7 | Canada |
| MINISTER OF FINANCE | 70 FOSTER DRIVE | | | SAULT STE. MARI | ON | P6A 6V9 | Canada |
| MINISTER OF FINANCE | 777 BAY STREET, 3RD FLOOR | | | TORONTO | ON | M5G 2E5 | Canada |
| MINISTER OF FINANCE | 933 RAMSEY LAKE RAOD, 6TH FLOOR | | | SUDBURY | ON | P3E 6B5 | Canada |
| MINISTER OF FINANCE (ENVIRONMENT) | 2 ST. CLAIR AVENUE WEST, FLOOR 12A | | | TORONTO | ON | M4V 1L5 | Canada |
| Ministry of Attorney General | 77 Wellesley Street West, BOX 720 | | | Toronto | ON | M7A 1N3 | Canada |
| MINISTRY OF NORTHERN DEVELOPMENT | 933 RAMSEY LAKE RD, 3RD FLOOR | | | SUDBURY | ON | P3E 6B5 | Canada |
| MINITAB INC. | 1829 PINE HALL ROAD | | | STATE COLLEGE | PA | 16801 | |
| Minnesota Revenue | P.O. Box 64649 | | | St. Paul | MN | 55164-0649 | |
| Minster of Finance - Service Ont | Kingston Production & Vibration Services  Card Management Office | | | Kingston | ON | K7K 6Z6 | Canada |
| MINTECH CANADA INC | 1870 BOUL DES SOURCES | | | POINTE-CLAIRE | QC | H9R 5N4 | Canada |
| MINTEQ INTERNATIONAL INC. | 35 HIGHLAND AVE. | | | BETHLEHEM | PA | 18017 | |
| MIRACHEM CORPORATION | 4645 W McDowell Rd #103, Unit 103 | | | PHOENIX | AZ | 85063 | |
| MITCHELL MILL SYSTEMS LTD. | 4481 PERTH LINE 72 BOX 10 | | | Newton | ON | N0K 1R0 | Canada |
| MITSUBISHI CANADA LIMITED | 55 UNIVERSITY AVE., SUITE 715 | | | TORONTO | ON | M5J 2H7 | Canada |
| MIXER SYSTEMS INCORPORATED | 190 SIMMONS AVENUE | | | PEWAUKEE | WI | 53072-2506 | |
| MIZAR MOTORS INC. | 6180 AMERICAN ROAD EAST | | | TOLEDO | OH | 43612 | |
| MK PROCESS EQUIPMENT LTD | 3500 LAIRD ROAD UNIT #2 | | | MISSISSAUGA | ON | L5L 5Y4 | Canada |
| M & L TESTING | 31 DUNDAS STREET EAST-(HWY #5) | | | DUNDAS(FLAMBOROUGH) | ON | L9H 7H8 | Canada |
| M&M Meat Shops | 216 Second Line West | | | Sault Ste. Marie | ON | P6C 2J3 | Canada |
| M & M SALES & ASSOCIATES | 3664 GOLDEN ORCHARD DRIVE | | | MISSISSAUGA | ON | L4Y 3J3 | Canada |
| MN CHILD SUPP PMT CTR | PO BOX 64306 | CASE ID 0014857165 | | ST PAUL | MN | 55164-0306 | |
| MOBILE GLASS&FRAMING GALLERY | 325 WELLINGTON STREET WEST | | | SAULT STE. MARIE | ON | P6A 1H9 | Canada |
| MOBILE GLASS & FRAMING INC | 325 WELLINGTON ST W | | | SAULT STE. MARIE | ON | P6A 1H9 | Canada |
| MODERN TRACK MACHINERY LTD | 5926 SHAWSON DR | | | MISSISSAUGA | ON | L4W 3W5 | Canada |
| MODSPACE FINANCIAL SERVICES | 2300 NORTH PARK DRIVE | | | BRAMPTON | ON | L6S 6C6 | Canada |
| MOD-TRONIC INSTRUMENTS LTD. | 1 DELTA PARK BLVD. #12 | | | BRAMPTON | ON | L6T 5G1 | Canada |
| MODULAR TRANSPORTATION CO. | PO BOX 9465 | | | WYOMING | MI | 49509 | |
| MOESCH TRUCKING | 13932 SHEEP DRIVE | | | VERSAILLES | MO | 65084 | |
| MONARCH ELECTRIC APPARATUS | 18801 RIALTO ST. | | | MELVINDALE | MI | 48122 | |
| MONITORING SOLUTIONS INC. | 4440 S. HIGH SCHOOL RD. | | | INDIANAPOLIS | IN | 46241 | |
| MONTREAL TRACTEUR INC | 21601 CLARK GRAHAM | | | BAIE D'URFE | QC | H9X 3T5 | Canada |
| MOODY'S INVESTORS SERVICE | PO BOX 102597 | | | ATLANTA | GA | 30368-0597 | |
| MOORE BROTHER'S TRANSPORT LTD | 74 MISSISSAUGA STREET EAST | | | ORILLIA | ON | L3V 1V5 | Canada |
| MORAN IRON WORKS, INC | 11739 M-68/33 | | | ONAWAY | MI | 49765 | |
| MORAN IRON WORKS INC. | 11739 M-68 | | | ONAWAY | MI | 49765 | |
| MORGAN ADVANCED MATERIALS | PO BOX 10111 POSTAL STATION A | | | TORONTO | ON | M5W 2B1 | Canada |
| MORGAN AM&T | 1185 WALKERS LINE | | | BURLINGTON | ON | L7M 1L1 | Canada |
| MORGAN CONSTRUCTION COMPANY | 15 BELMONT STREET | | | WORCESTER | MA | 01605 | |
| MORGAN ENGINEERING SYSTEMS INC | 1049 SOUTH MAHONING AVE | | | ALLIANCE | OH | 44601-3212 | |
| MORGAN STEEL | 1207 RIVERSIDE BLVD | | | MEMPHIS | TN | 38106 | |
| MORNEAU SHEPELL LTD. | P.O. BOX 6124, POSTAL STN F | | | TORONTO | ON | M4Y 1A2 | Canada |
| MORSE STEEL SERVICE | 3002 W. ILLINOIS STREET | PO BOX 490 | | BELLINGHAM | WA | 98227-0490 | |
| MORTERM LIMITED | 5353 MAPLEWOOD ROAD | | | WINDSOR | ON | N9A 6Z6 | Canada |
| Morterm ltd. | 1601 LINCOLN ROAD, PO BOX 24025 | | | WINDSOR | ON | N8Y 4Y9 | Canada |
| MOTION CANADA | 1060 LORNE STREET, UNIT #2 | | | SUDBURY | ON | P3C 4R9 | Canada |
| MOTION CANADA | PO Box 8046 STA A | | | TORONTO | ON | M5W 3W5 | Canada |
| MOTION ELECTRIC MOTOR | 3350 AMERICAN DRIVE | | | MISSISSAUGA | ON | L4V 1B3 | Canada |
| MOTION SPECIALTIES | #2-671A GREAT NORTHERN RD - | | | Sault Ste Marie | ON | P6B 5A1 | Canada |
| MOTOR SYSTEMS INC. | 501 TECHNECENTER DRIVE | | | MILFORD | OH | 45150 | |
| MR. SUB | 255 TRUNK ROAD | | | SAULT STE. MARI | ON | P6A 3S7 | Canada |
| MR. THOMAS WOOD | 23909 CREEK BRANCH LANE | | | BONITA SPRINGS | FL | 34135 | |
| MSCI Mid-America Chapter Scholarship Fund | Nucor - LMP Inc | ATTEN: Shari Morley | 2000 East First Street | Maryville | MO | 64468 | |
| MSCI Wisconsin Chapter | 1024 Shepard Hills Blvd. | | | Macedonia | OH | 44056 | |
| MSDSONLINE | 27185 Network Place | | | CHICAGO | IL | 60673-1271 | |
| MST STEEL CORPORATION | 24417 GROESBECK | | | WARREN | MI | 48089 | |
| MUELLER FLOW CONTROL | 1275 KELLY LAKE ROAD | | | SUDBURY | ON | P3E 5P5 | Canada |
| Multimatic Dynamic Suspensions | 125 Corcoran Court | | | East Gwillimbury | ON | L9N 0M8 | Canada |
| MULTIMATIC INDIANA MFG INC. | 201 R.E. Jones Rd | | | BUTLER | IN | 46721 | |
| MULTIMOVE TRANSPORT INC. | 234 BRANT RD | | | ST GEORGE | ON | N0E 1N0 | Canada |
| MUNEEB YUSUF | #705 – 18 Pemberton Ave | | | Toronto | ON | M2M 4K9 | Canada |

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| MUNEEB YUSUF | C/O ESSAR STEEL ALGOMA INC. | 105 West Street | | Sault Ste Marie | ON | P6A 7B4 | Canada |
| Municipality of Greenstone | 1800 Main Street PO Box 70 | | | Geraldton | | P0T 1M0 | Canada |
| NANCE STEEL SALES INC | 15639 WEST TEN MILE ROAD | PO BOX 388 | | SOUTHFIELD | MI | 48037 | |
| Naresh Kothari, Director | Alpha Alternatives | Alpha Alternatives Holdings Private Limited | 8th floor, Ashford Centre, Shankarrao Naram Marg | Lower Parel, Mumbai | | 400 013 | India |
| NATIONAL AIR VIBRATOR COMPANY | PO BOX 40563 | | | HOUSTON | TX | 77240-0563 | |
| NATIONAL COMPRESSED AIR | 3425 SEMENYK COURT | | | MISSISSAUGA | ON | L5C 4P9 | Canada |
| NATIONAL COMPRESSED AIR CANADA | 98 FIELDING ROAD, UNITS 4&5 | | | LIVELY | ON | P3Y 1L5 | Canada |
| National Corporate Research | 10 East 40th Street 10th Floor | | | NEW YORK | NY | 10016 | |
| NATIONAL INSTRUMENTS | 11500 NORTH MOPAC EXPRESSWAY | | | AUSTIN | TX | 78759 | |
| NATIONAL INSTRUMENTS CANADA | 111 PETER STREET, SUITE 801 | | | TORONTO | ON | M5V 2H1 | Canada |
| National Liability & Fire Insurance Company | 3650 Victoria Park Avenue | Suite 201 | | Toronto | ON | M2H 3P7 | Canada |
| National Liability & Fire Insurance Company | Claims Notice | 200 Front Street, Suite 2702 | | Toronto | ON | M5V 3K2 | Canada |
| NATIONAL MATERIAL COMPANY | 4506 W. CLINE AVENUE | | | EAST CHICAGO | IN | 46312 | |
| NATIONAL PROCESS EQUIPMENT | 109 WILKINSON RD. | | | BRAMPTON | ON | L6T 4X1 | Canada |
| NATIONAL RECYCLING INC | 5  COPPER ROAD | | | BRAMPTON | ON | L6T 4W5 | Canada |
| NATIONAL RESEARCH COUNCIL CANADA | 1200 Montreal Road, Building M-58 | | | Ottawa | ON | K1A 0R6 | Canada |
| NATIONAL STEEL CAR LIMITED | 600 Kenilworth Ave North | | | HAMILTON | ON | L8N 3J4 | Canada |
| NATIONAL SUPPLY CENTRE LTD | 9 SACKVILLE ROAD UNIT 1 | | | SAULT STE. MARIE | ON | P6B 4T3 | Canada |
| NATIONAL TRANSPORTATION | 9 SACKVILLE ROAD UNIT 2 | | | SAULT STE. MARIE | ON | P6B 4T3 | Canada |
| National Transportation Carriers In | 9 Sackville Road | | | Sault Ste. Marie | ON | P6B 4T3 | Canada |
| NATIONWIDE FREIGHT SYSTEMS LTD | 53 EMPEY STREET | | | BRANTFORD | ON | N3S 7P9 | Canada |
| Nauta Dutilh | P.O. Box 1110  3000 BC Rotterdam | | | Rotterdam | | 3014DA | Netherlands |
| NAV CANADA | 77 METCALFE STREET | | | OTTAWA | ON | K1P 5L6 | Canada |
| ND GRAPHIC PRODUCTS LIMITED | 55 INTERCHANGE WAY, UNIT 1 | | | CONCORD | ON | L4K 5W3 | Canada |
| NEAR NORTH CUSTOM BROKERS INC | 20 ELLIOTT AVE | | | BARRIE | ON | L4N 4V7 | Canada |
| NEDCO | 80 WHITE OAK DR E | | | SAULT STE. MARIE | ON | P6A 5N2 | Canada |
| NELSON J ROLAND ARBITRATOR | 1207 RIVERBANK WAY | | | OAKVILLE | ON | L6J 6X4 | Canada |
| NELSON STEEL | 400 GLOVER ROAD | | | STONEY CREEK | ON | L8E 5X1 | Canada |
| Nelson Steel Processing - OP | PO Box 57476 Stn | | | Toronto | ON | M5W 5M5 | Canada |
| NEPSCO ELECT.& PLUMBING DIST. | 71 BLACK RD. | | | SAULT STE. MARIE | ON | P6A 0A3 | Canada |
| Network Billing Systems, LLC | P.O. Box 74712 | | | Cleveland | OH | 44194-4712 | |
| NEWARK INONE | 6375 DIXIE ROAD, SUITE 202 | | | MISSISSAUGA | ON | L5T 2E7 | Canada |
| NEW ERA TOOL AND DIE | 241-247 TORYORK DRIVE | | | WESTON (TORONTO) | ON | M9L 1Y2 | Canada |
| NEWTERRA | 4961 KING STREET E., UNIT T1 | | | BEAMSVILLE | ON | L0R 1B0 | Canada |
| NEWTERRA, INC | PO BOX 1517  1325 CALIFORNIA AVE. | | | BROCKVILLE | ON | K6V 5Y6 | Canada |
| NEW TRINITY COAL INC | 277 PARK AVENUE FLOOR 35 | | | NEW YORK | NY | 10172 | |
| NEW TRINITY COAL INC. | 4978 TEAYS VALLEY ROAD | | | SCOTT DEPOT | WV | 25560 | |
| New York State Income Tax | PO Box 4125 | | | Binghamton | NY | 13902-4125 | |
| NEXACOR REALTY MANAGEMENT | 200 - 87 RUE ONTARIO OUEST | | | MONTREAL | QC | H2X 0A7 | Canada |
| NFP NORTHERN FLUID POWER | 215 DRIVE IN ROAD | | | SAULT STE. MARIE | ON | P6B 5X5 | Canada |
| Ngoni Kadzirange | 1103-7361 Halifax St | | | Burnaby | BC | V5A 4H3 | Canada |
| NICHOLSON TERMINAL & DOCK CO | PO BOX 18066 | | | RIVER ROUGE | MI | 48218 | |
| NIMAL V. DISSANAYAKE | 132 MAYFAIR CRESCENT | | | HAMILTON | ON | L8S 4E8 | Canada |
| NIOBEC INC. | 1010 rue de Seirny, Bureau 100 | | | Longueuil | QC | J4K 5G7 | Canada |
| NIVERT METAL SUPPLY | 1100 MARSHWOOD ROAD | | | THROOP | PA | 18512 | |
| NOBLE AMERICAS GAS & POWER | 4 STANFORD PLAZA, 107 ELM STREET | | | STANFORD | CT | 06902 | |
| NON-DESTRUCTIVE TESTING PROD. | 113-115 CUSHMAN RD UNIT 22-23 | | | ST. CATHARINES | ON | L2M 6S9 | Canada |
| NOPAK CANADA INC. | 220 FROBISHER DR. | | | WATERLOO | ON | N2V 2C7 | Canada |
| NORBEAR LTD | 360 SECOND LINE EAST | | | SAULT STE. MARIE | ON | P6B 4J9 | Canada |
| NORBEL METAL SERVICE LTD | 100 GUIDED COURT | | | ETOBICOKE | ON | M9V 4K6 | Canada |
| NORDCO INC. | 245 WEST FOREST HILL AVENUE | | | OAK CREEK | WI | 53154 | |
| NORDMIN ENGINEERING LTD. | 160  LOGAN AVE | | | Thunder Bay | ON | P7A 6R1 | Canada |
| NORDSTRONG EQUIPMENT LTD | 400 AMBASSADOR DRIVE | | | MISSISSAUGA | ON | L5T 2J3 | Canada |
| NOREMTECH INC | 45 CAROLINE AVENUE | | | OTTAWA | ON | K1Y 0S8 | Canada |
| NORFOLK IRON AND METAL COMPANY | PO BOX 1129 | | | NORFOLK | NE | 68702-1129 | |
| NORFOLK SOUTHERN | P.O. BOX 2476 Station A | | | TORONTO | ON | M5W 2K6 | Canada |
| NORTH AMERICAN MFG (CANADA)INC | 540 PIERCEY ROAD | | | BOLTON | ON | L7E 5B4 | Canada |
| NORTH AMERICAN STEEL ALLIANCE | 30448 RANCHO VIEGO ROAD, STE 250 | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| North American Stevedoring Co. LLC | 9301 S. KREITER AVE. | | | CHICAGO | IL | 60617 | |
| NORTH AMERICA STEVEDORING CO. | 9301 SOUTH KREITER AVE. | | | IROQUOIS LANDING | IL | 60617-4645 | |
| Northbridge General Insurance Corporation | 105 Adelaide Street West | | | Toronto | ON | M5H 1P9 | Canada |
| NORTHERN ALLIED SUPPLY CO. LTD | 352 RAILWAY ST. PO BOX 90 | | | TIMMINS | ON | P4N 7C8 | Canada |
| NORTHERN ALLIED SUPPLY CO LTD | PO BOX 90 | | | TIMMINS | ON | P4N 7C8 | Canada |
| NORTHERN FENCING | 1680 THIRD LINE WEST | | | SAULT STE. MARIE | ON | P6A 6K4 | Canada |
| NORTHERN HEAT TREAT LIMITED | P.O BOX 169, 62 SMELTER ROAD  CONISTON INDUSTRIAL PARK | | | Ontario | ON | P0M 1M0 | Canada |
| Northern Illinois Steel Supply Co. | PO BOX 2146 | | | JOLIET | IL | 60434 | |
| NORTHERN ILLINOIS STEEL SUPPLY CO. | PO BOX 2146 | | | JOLIET | IL | 60434-2146 | |
| NORTHERN ONTARIO BUSINESS | 158 ELGIN STREET SOUTH | | | SUDBURY | ON | P3E 3N5 | Canada |
| NORTHERN PIPE SUPPLY LTD | 465 SECOND LINE EAST | | | SAULT STE. MARIE | ON | P6B 4K2 | Canada |
| NORTHERN PLAINS STEEL CO | PO BOX 3066 | | | FARGO | ND | 58108-3066 | |

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| NORTHERN PLATING INC | 109 MAGILL STREET | | | LIVELY | ON | P3Y 1K6 | Canada |
| NORTHERN RADIATION SERVICES | 29 GLOUCESTER COURT | | | SUDBURY | ON | P3E 5M2 | Canada |
| NORTHERN STEEL TRANSPORT CO | PO Box 6996 | | | TOLEDO | OH | 43612 | |
| NORTHLAND STAINLESS | PO BOX 767 | | | MARINETTE | WI | 54143 | |
| NORTHPRO SUPPLY & SERVICES INC | 189 WALNUT STREET | | | SAULT STE. MARIE | ON | P6B 2G2 | Canada |
| NORTHSHORE TRACTOR LTD | R.R. #4, 30 CALABOGIE ROAD | | | ECHO BAY | ON | P0S 1C0 | Canada |
| NORTHSIDE TOYOTA | 61 GREAT NORTHERN ROAD | | | SAULT STE. MARIE | ON | P6B 4V8 | Canada |
| NORTON ROSE FULBRIGHT CANADA LLP | 200 BAY STREET | | | TORONTO | ON | M5J 2Z4 | Canada |
| NORTRAX | 199 MUMFORD ROAD, UNIT F | | | LIVELY | ON | P3Y 1L2 | Canada |
| NOVA CHEMICALS (CANADA) LTD | PO BOX 3060 | | | SARNIA | ON | N7T 8C7 | Canada |
| NOVACOR CHEMICALS (CANADA) LTD | P.O. BOX 3060 . | | | SARNIA | ON | N7T 8C7 | Canada |
| NOVA STEEL INC. | 6001 RUE IRWIN | | | LASALLE | QC | H8N 1A1 | Canada |
| NOVA STEEL INC | 807 PATTULLO AVENUE | | | WOODSTOCK | ON | N4S 7W3 | Canada |
| NOVA STEEL INC. | 830 SOUTH SERVICE ROAD | | | STONEY CREEK | ON | L8E 5M7 | Canada |
| NOVATECH CONTROLS | 25-4120 RIDGEWAY DRIVE | | | MISSISSAUGA | ON | L5L 5S9 | Canada |
| NOVA TUBE AND COIL DE MEXICO S DE R | BLVD, SANTA MARIA 1600 | | | RAMOS ARIZPE | COA | 25903 | Mexico |
| NOVENCO CONSULTANTS LIMITED | 2773 WHITE STREET | | | VAL CARON | ON | P3N 1B2 | Canada |
| NOVENCO CONSULTANTS LTD. | 2773 WHITE STREET | | | VAL CARON | ON | P3N 1B2 | Canada |
| NRG RESOURCES INC | 95 NAPIER ST WEST | | | THORNBURY | ON | N0H 2P0 | Canada |
| NSF INTERNATIONAL STRATEGIC | PO Box 15055 STA | | | TORONTO | ON | M5W 1C1 | Canada |
| NUCAP | 3370 PHARMACY AVENUE | | | TORONTO | ON | M1W 3K4 | Canada |
| NUCLEAR SERVICES CANADA INC | 20667  HASKELL ROAD | | | MERLIN | ON | N0P 1W0 | Canada |
| NUCLEAR SERVICES CANADA LTD | 20667 Haskell Rd | | | MERLIN | ON | N0P 1W0 | Canada |
| NUTRI-LAWN | 47 CEDAR STREET | | | SAULT STE. MARIE | ON | P6B 2J2 | Canada |
| NYC Department of Finance | P.O. Box 3922 | | | New York | NY | 10008-3922 | |
| NY Commissioner of Taxation & Finance | P.O. Box 4127 | | | Binghamton | NY | 13902-4127 | |
| NYS Corporation Tax | Processing Unit | P.O. Box 22094 | | Albany | NY | 12201-2094 | |
| NYS Estimated Corporation Tax | P.O. Box 4316 | | | Binghamton | NY | 13902-4136 | |
| O'BRIEN STEEL SERVICE | P.O. BOX 5699 | PO BOX 5699 | | PEORIA | IL | 61601 | |
| Occupational Safety Group | 3330 Dingman Drive | | | London | ON | N6E 3W8 | Canada |
| OCP CONSTRUCTION SUPPLIES INC | 28 INDUSTRIAL COURT A | | | SAULT STE. MARIE | ON | P6B 5W6 | Canada |
| ODENA | 2121 SIXTH LINE EAST | | | SAULT STE. MARIE | ON | P6C 3B5 | Canada |
| OFFICE SUPPLY HOUSE | 700 CARMEN'S WAY PO BOX 248 | | | SAULT STE. MARIE | ON | P6A 5L8 | Canada |
| OHIO GEAR AND TRANSMISSION INC | 33050,LAKELAND BLVD.  EASTLAKE | | | Ohio | OH | 44095 | |
| OHIO TRANSPORT CORP | PO Box 74022 | | | CLEVELAND | OH | 44194 | |
| OHIO TREASURER OF STATE | PO BOX 182101 | | | COLUMBUS | OH | 43218-2101 | |
| OIL SKIMMERS INC. | 12800 York Rd | | | CLEVELAND | OH | 44133 | |
| O & I TRANSPORT, INC. | PO Box 807 | | | DEARBORN | MI | 48121-0807 | |
| OK INDUSTRIAL SUPPLY INC. | 605 ELM ST. | | | ISHPEMING | MI | 49849 | |
| O'LEARY | 24 WENDAT TRAIL | | | BARRIE | ON | L4M 6T4 | Canada |
| OLIN CANADA ULC | 2020 UNIVERSITY, SUITE 2190 | | | MONTREAL | QC | H3A 2A5 | Canada |
| Olympic Steel | Attn: Jen Skala | 625 Xenium Lane North | | Plymouth | MN | 55441 | |
| Olympic Steel | Attn: Steph Meuwissen | 625 Xenium Lane North | | Plymouth | MN | 55441 | |
| OLYMPIC STEEL CORPORATION | 5080 RICHMOND ROAD | | | BEDFORD HEIGHTS | OH | 44146-1329 | |
| OLYMPIC STEEL CORPORATION | 509 BANKHEAD HWY. | | | WINDER | GA | 30680 | |
| OLYMPIC STEEL CORPORATION | 625 XENIUM LANE N. | | | PLYMOUTH | MN | 55441 | |
| OLYMPIC STEEL CORPORATION - DETROIT | 3600 NORTH MILITARY | | | DETROIT | MI | 48210 | |
| OLYMPIC STEEL - GARY | 1251 N CLARK ROAD | | | GARY | IN | 46406 | |
| OLYMPIC STEEL-IOWA | 6425 STATE STREET | | | BETTENDORF | IA | 52722 | |
| OLYMPUS NDT CANADA INC. | 505 BOUL.DU PARC-TECHNOLOGIQUE | | | QUEBEC (QC) | QC | G1P 4S9 | Canada |
| OMEGA CANADA, INC. | 976 BERGAR STREET | | | LAVAL | QC | H7L 5A1 | Canada |
| OMNICOIL SPRING WORKS INC. | 307 DARRELL DRIVE | | | AYR | ON | N0B 1E0 | Canada |
| O'NEAL STEEL INC | PO BOX 2623 | | | BIRMINGHAM | AL | 35202-2623 | |
| O'NEAL STEEL INTERNATIONAL | 744 NORTH 41ST STREET | | | BIRMINGHAM | AL | 35222 | |
| O'NEILL DELORENZI MENDES | 116 SPRING STREET | | | SAULT STE. MARIE | ON | P6A 3A1 | Canada |
| ONEILL TRUCKING LLC | PO Box 953086 | | | ST LOUIS | MO | 63195-3086 | |
| Ontario College of Trades | 655 Bay Street | | | Toronto | ON | M5G 2K4 | Canada |
| ONTARIO ENERGY BOARD | 2300 YOUNG STREET, 27TH FLOOR | | | TORONTO | ON | M4P 1E4 | Canada |
| Ontario Liberal Fund | 10 St. Mary Street  Suite 205 | | | Toronto | ON | M4Y 1P9 | Canada |
| ONTARIO PARKING SYSTEMS LTD. | 189 HYMAN | | | LONDON | ON | N6A 1N4 | Canada |
| ONTARIO POWER AUTHORITY | 120 ADELAIDE ST. W., SUITE 1600 | | | TORONTO | ON | M5H 1T1 | Canada |
| ONTARIO REALTY CORPORATION | 3767 HIGHWAY 69 SOUTH | | | SUDBURY | ON | P3E 4N1 | Canada |
| ONTOR LIMITED | 12 LESWYN ROAD | | | TORONTO | ON | M6A 1K3 | Canada |
| OPTA MINERALS INC. | PO Box 2608 | | | WATERDOWN | ON | L0R 2H0 | Canada |
| Opta Minerals (Milan) | 345 East Main St | | | Milan | MI | 48160-1556 | |
| ORACLE CANADA ULC | 100 MILVERTON DRIVE | | | MISSISSAUGA | ON | L5R 4H1 | Canada |
| ORACLE CORPORATION CANADA INC | PO Box 4598 STA A | | | TORONTO | ON | M5W 4Y3 | Canada |
| Oregon Ferralloy Partners | PO Box 742196 | | | Los Angeles | CA | 90074-2196 | |
| OREGON METAL SLITTERS | 7727 N. LEADBETTER ROAD | | | PORTLAND | OR | 97203 | |
| ORIENT MACHINE & WELDING CORP. | 14501 SOUTH WOOD ST. | | | HARVEY | IL | 60426 | |
| ORIND SPECIAL REFRACTORIES LTD | LEVEL 19,  TWO INTERNATIONAL FINANCE CENTRE, | | | HONGKONG | HK | 4000 | Hong Kong |

List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| ORKIN CANADA CORPORATION | 5840 FALBOURNE ST. | | | MISSISSAUGA | ON | L5R 4B5 | Canada |
| ORMIGA HOLDINGS LIMITED | 31-35 FRESHWAY DRIVE | | | CONCORD | ON | L4K 1R9 | Canada |
| ORTECH ENVIRONMENTAL | 804 SOUTHDOWN ROAD | | | MISSISSAUGA | ON | L5J 2Y4 | Canada |
| OSC CONSTRUCTORS ULC | 42  STAFFORD DRIVE | | | BRAMPTON | ON | L6W 1L4 | Canada |
| OSIsoft LLC | 777 DAVIS STREET | | | SAN LEANDRO | CA | 94577 | |
| OSLER, HOSKIN & HARCOURT LLP | Attn: John MacDonald, Marc Wasserman, Kevin J. Morley, Andrea Lockhart | 100 King Street West | 1 First Canadian Place | Toronto | ON | M5X 1B8 | Canada |
| OSLER, HOSKIN & HARCOURT LLP (TORON | 1ST CANADIAN PLACE,100 KING STREET WEST | | | TORONTO | ON | M5X 1B8 | Canada |
| OTS | 300 THE EAST MALL, SUITE 100 | | | TORONTO | ON | M9B 6B7 | Canada |
| Ottawa West - Neapean PLA | PO Box 23022 | | | Ottawa | ON | K2A 4E0 | Canada |
| OUTQUIP INC | 75  HURON STREET | | | Sault Ste Marie | ON | P6A 5P4 | Canada |
| OVERHEAD CRANE COMPONENTS | 125 MAIN STREET SOUTH, LOWER LEVEL | | | GEORGETOWN | ON | L7G 3E5 | Canada |
| OVERHEAD DOOR CO | PO Box 2608 | | | SUDBURY | ON | P3A 5J2 | Canada |
| OVERMAN MARINE AGENCY | 497 WALLS ROAD | | | SAULT STE. MARIE | ON | P6A 5K6 | Canada |
| OVERTON GEAR AND TOOL CORP. | 530 WESTGATE DRIVE | | | ADDISON | IL | 60101 | |
| OWEN V. GRAY | 365 BESSBOROUGH DRIVE | | | TORONTO | ON | M4G 3L4 | Canada |
| OXY-ARC INTERNATIONAL INC. | 1395 ROSEMOUNT AVE. | | | CORNWALL | ON | K6J 3E5 | Canada |
| OXYLANCE INC | P.O. BOX 10280 | | | BIRMINGHAM | AL | 35231 | |
| OZPV COMPANY | 143, KOBOZEVA STR  OFFICE OZPV | | | Ekaterinburg | 66 | 620057 | Russian Federation |
| PACER CORPORATION | 1105 7TH AVENUE SW | | | CALGARY | AB | T2P 1B2 | Canada |
| PACESETTER STEEL SERVICES INC | 1045 BIG SHANTY ROAD | PO BOX 100007 | | KENNESAW | GA | 30144 | |
| PACIFIC STEEL & RECYCLING | 1401 3RD STREET NW | | | GREAT FALLS | MT | 59404 | |
| PACIFIC TOLL PROCESSING | 24724 S. WILMINGTON AVE. | | | CARSON | CA | 90745 | |
| PACS INDUSTRIES INC. | 1211 STEWART AVE. | | | BETHPAGE | NY | 11714 | |
| PACS SWITCHGEAR LLC | 8405 BLACKJACK ROAD  MOUNT VERNON | | | Mount Vernon | OH | 43050 | |
| PA Dept. of Revenue | P.O. Box 280425 | | | Harrisburg | PA | 17128-0425 | |
| PAESANO FOODS | 305 WELLINGTON STREET WEST | | | SAULT STE. MARIE | ON | P6A 1H8 | Canada |
| PAISLEY PRODUCTS OF CANADA INC | 40 UPTON ROAD | | | SCARBOROUGH | ON | M1L 2B8 | Canada |
| PALIARE ROLAND ROSENBERG ROTHSTIEN LLP | Attn: Ken Rosenberg | 115 Wellington Street West | 35th Floor | Toronto | ON | M5V 3H1 | Canada |
| PALING TRANSPORTER LTD. | 409 NASH ROAD NORTH  HAMILTON | | | BURLINGTON | ON | L8H 7R8 | Canada |
| PALMER PAVING & CONSTRUCTION | 1121 PEOPLES ROAD | | | SAULT STE. MARIE | ON | P6C 3W4 | Canada |
| PANALPINA INC. | 6350 CANTAY ROAD | | | MISSISSAUGA | ON | L5R 4E2 | Canada |
| PANALYTICAL INC. | 4995 LEVY STREET | | | ST.LAURENT | QC | H4R 2N9 | Canada |
| PARMAR ARBITRATION | PO BOX 86001 | | | OAKVILLE | ON | L6K 5V6 | Canada |
| Partner Jet Inc. | 2450 Derry Road East, Hangar 9 | | | Mississauga | ON | L5S 1B2 | Canada |
| PARTSOURCE #797 | 245 BRUCE STREET | | | SAULT STE. MARIE | ON | P6B 1P3 | Canada |
| PATRIOT FREIGHT SERVICES | 6800 CHEMIN ST. FRANCOIS | | | Saint-Laurent | QC | H4S 1B7 | Canada |
| Paula Knopf Arbitrations Ltd. | 4 Biggar Avenue | | | Toronto | ON | M6H 2N4 | Canada |
| PAULA PYETTE | 348 PATRICK STREET | | | SAULT STE. MARIE | ON | P6A 7B4 | Canada |
| PAULA'S FOOD SERVICES | 348 PATRICK ST | | | SAULT STE. MARIE | ON | P6C 3Y8 | Canada |
| Paul, Weiss, Rifkind, Wharton | 1285 Avenue of the Americas | | | New York | NY | 10019-6064 | |
| PAUL WURTH INC. | 2800 East Evans Avenue | | | Valparaiso | IN | 46383 | |
| PAUL WURTH LTD | 202-410 CONESTOGO ROAD | | | WATERLOO | ON | N2L 4E2 | Canada |
| PAXTON & VIERLING STEEL CO | PO BOX 1085 | | | OMAHA | NE | 68101 | |
| Pay-by-Pay | Automatic Data Processing Insurance Agency Inc. | 1 ADP Blvd | | Roseland | NJ | 07068 | |
| PCO SERVICES INC. | 760 NOTRE DAME AVE | | | SUDBURY | ON | P3A 2T4 | Canada |
| PDM STEEL SERVICE CENTERS | 4005 E. CHURCH STREET | | | FRESNO | CA | 93772 | |
| PEACE STEEL | 11311 95 AVENUE | | | GRAND PRAIRIE | AB | T8V 5P7 | Canada |
| PEAKOM SA | 10  RUE DE RIVE | | | Geneva | GE | 1204 | Switzerland |
| PEAK TRADING OVERSEAS LIMITED | 10  FRERE FELIX DE VALOIS STREET | | | MAURITIUS | | | Mauritius |
| PEEL JONES COPPER PRODUCTS LTD | KILTON ROAD CARLIN HOW | | | SALTBURN-BY-THE-SEA, | | TS13 4EY | United Kingdom |
| PELMAR ENGINEERING LTD. | 445 MIDWEST ROAD UNIT 8 | | | SCARBOROUGH | ON | M1P 4Y9 | Canada |
| PELTON BROTHERS TRANSPORT | 426 KING EDWARD STREET | | | PARIS | ON | N3L 3E3 | Canada |
| PEMCO INC | PO BOX 876 | | | PEMBROKE | ON | K8A 7M5 | Canada |
| PENNSYLVANIA ELECTRIC COIL | 1000 OHIO AVE. | | | GLASSPORT | PA | 15045 | |
| PENNSYLVANIA ELECTRIC COIL LTD | PO Box 601492 | | | CHARLOTTE | NC | 28260-1492 | |
| PERFETTO MANUFACTURING LTD | 30 MUMFORD DRIVE | | | LIVELY | ON | P3Y 1L2 | Canada |
| PERSONAL TOUCH AUTO LTD | 747  GREAT NORTHERN ROAD | | | Sault Ste Marie | ON | P6B 0B7 | Canada |
| Peter G. Barton | 2 Perry Street | | | London | ON | N6C 3E8 | Canada |
| PETER HODGE TRANSPORT LIMITED | 100 MARKET DRIVE | | | MILTON | ON | L9T 3H5 | Canada |
| PGM RAIL SERVICES LTD | PO Box 208 | | | NIAGARA FALLS | ON | L2E 6T3 | Canada |
| PHILLIP BROWN | 41 FIFTH AVE-APT 4C | | | NEW YORK | NY | 10003 | |
| PHILLIP DOYLE MFG. INC. | 95 COVINGTON STREET | | | HAMILTON | ON | L8E 2Y4 | Canada |
| PHILLIPS KILN SERVICES LTD. (PART O | 251 Queen St S  Unit 3-811 | | | Mississauga | ON | L5M 1L7 | Canada |
| Phillips Lytle LLP | 3400 HSBC Center | | | Buffalo | NY | 14203 | |
| PHILTEK ELECTRONICS LTD | 11828 MACHRINA WAY | | | RICHMOND | BC | V7A 4V1 | Canada |
| PHOENIX INDUSTRIAL | 2960 TRUDEAU DRIVE UNIT 2 | | | VAL CARON | ON | P3N 1B2 | Canada |
| PHOENIX STEEL SERVICE, INC. | 4679 JOHNSTON PARKWAY | | | CLEVELAND | OH | 44128 | |
| PICK HEATERS INC. | 730 SOUTH INDIANA AVE. | | | WEST BEND | WI | 53095 | |
| Pidges Car Care | 688 Second Line E | | | Sault Ste. Marie | ON | P6B 4K3 | Canada |

Essar Steel Algoma Inc.
List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| PIGMALION SERVICES | 5128 EVEREST DRIVE | | | MISSISSAUGA | ON | L4W 2R4 | Canada |
| PI&I MOTOR EXPRESS | PO Box 685 | | | SHARON | PA | 16146 | |
| PILLSBURY WINTHROP SHAW | PITTMAN LLP | | | NEW YORK | NY | 10087-0769 | |
| PINACLE STAINLESS STEEL INC | 455 AMBASSADOR DRIVE | | | MISSISSAUGA | ON | L5T 2J3 | Canada |
| PINCHIN | SUITE 3  126 QUEEN STREET EAST | | | Sault Ste Marie | ON | P6A 1Y5 | Canada |
| PINE ISLAND WOOD PRODUCTS | 42 MILL ROAD | | | Desbrats | ON | P0R 1E0 | Canada |
| PIONEER CONSTRUCTION INC | 845 OLD GOULAIS BAY ROAD | | | SAULT STE. MARIE | ON | P6A 5K8 | Canada |
| Pioneer Inspection Services Inc. | 5446 Peppercorn Drive | | | Baytown | TX | 77521 | |
| PIONEER MAGNETICS | 1745 BERKELEY STREET | | | Santa Monica | CA | 90404 | |
| PIONEER STEEL CORPORATION | 7447 INTERVALE | | | DETROIT | MI | 48238-2488 | |
| PIONEER TRANSFORMER LTD | 80 Sherboune Street, Suite 306 | | | TORONTO | ON | M5A 2R1 | Canada |
| PIPEFUSION SERVICES INC | 1029  ASPDIN ROAD | | | Huntsville | ON | P1H 2J2 | Canada |
| PIPE AND PILING SUPPLIES LTD | 5025 RAMSAY | | | ST. HUBERT | QC | J3Y 2S3 | Canada |
| PI TAPE | 344 N. VINEWOOD CT | | | ESCONDIDO | CA | 92029 | |
| PI TAPE | 344 N. VINEWOOD STREET | | | ESCONDIDO | CA | 92046-1337 | |
| PITNEY BOWES OF CANADA LIMITED | 5500 EXPLORER DRIVE | | | MISSISSAUGA | ON | L4W 5C7 | Canada |
| PITNEY BOWES | PO Box 278 | | | ORANGEVILLE | ON | L9W 2Z7 | Canada |
| PITNEYWORKS | PO BOX 280 | | | ORANGEVILLE | ON | L9W 2Z7 | Canada |
| PLASTRUCT CANADA INC | 4305 SPRINGCREEK RD | | | VINELAND | ON | L0R 2C0 | Canada |
| PLATTCO CORPORATION | 07 WHITE STREET | | | PLATTSBURGH | NY | 12901-3438 | |
| PLATTS | Lockbox 848093 | | | DALLAS | TX | 75284 | |
| Plaza Real Estate Group | 1015 Madison Ave, Suite 501 | | | NEW YORK | NY | 10075 | |
| PLESH INDUSTRIES INC. | 12534 EMERSON DRIVE | | | BRIGHTON | MI | 48116 | |
| PLS LOGISTICS SERVICES | 5119 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0051 | |
| PLURALSIGHT LLC | DEPT CH 19719  - | | | PALATINE | IL | 60656-1471 | |
| PMC WATER SYSTEMS SERVICES INC | 124 CONNIE CRESCENT, UNIT #9 | | | CONCORD | ON | L4K 1L7 | Canada |
| PNEUMATIC PRODUCTS CANADA | 1415 CALIFORNIA AVENUE | | | BROCKVILLE | ON | K6V 7H7 | Canada |
| PNR RAILWORKS INC. | 455 SILVERCREEK PARKWAY NORTH | | | GUELPH | ON | N1H 8M7 | Canada |
| POINTE CLAIRE STEEL | 408 WENTWORTH STREET NORTH | | | HAMILTON | ON | L8L 5W3 | Canada |
| POLIFIBRA CANADA (1987) INC. | 6 MELANIE DRIVE | | | BRAMPTON | ON | L6T 4K9 | Canada |
| POLLARD HIGHWAY PRODUCTS LTD | 21 THIRD CONCESSION | | | HARROW | ON | N0R 1G0 | Canada |
| POLLUTECH ENVIROQUATICS LTD. | 704 MARA ST. | | | POINT EDWARD | ON | N7V 1X4 | Canada |
| POLSTEAM SHIPPING COMPANY LIMITED | 17, GR. XENOPOULOU  TOTAL SERVICE HOUSE, | | | LIMASSOL | | 3106 | Cyprus |
| POLYMARK MANUFACTURING INC. | 2390 WYECROFT ROAD UNIT C-8 | | | OAKVILLE | ON | L6L 6M8 | Canada |
| PORPEALIA REPAIRS | 972 FIFTH LINE E., RR2 | | | SAULT STE. MARIE | ON | P6A 5K7 | Canada |
| Port of Algoma Inc. | 79 Wellington St. W, Ste 3000 | | | Toronto | ON | M5K 1N2 | Canada |
| PORT OF ALGOMA INC. | Attention: Chief Executive Officer | Gate 19, Admin Building | 105 West Street | Sault Ste. Marie | ON | P6A 764 | Canada |
| PORT OF ALGOMA INC. | Attention: Sushil Baid c/o Reshma Seenuth | Gate 19, Admin Building | 105 West Street | Sault Ste. Marie | ON | P6A 764 | Canada |
| POWELL SYSTEMS INC | 604 E 9TH ST. | | | FOWLER | IN | 47944 | |
| POWER FUELS AND LUBRICANTS INC | 2667 SECOND LINE WEST | | | SAULT STE. MARIE | ON | P6A 5K6 | Canada |
| POWER AND MINE SUPPLY CO LTD | 75  MERIDIAN DRIVE | | | Winnipeg | MB | R2R 2V9 | Canada |
| POWERS COAL & COKE , LLC | 4807 ROCKSIDE ROAD, STE 240 | | | CLEVELAND | OH | 44131 | |
| POWER SOURCES UNLIMITED, INC. | 200 STONEWALL BLVD., STE. 4 | | | WRENTHAM | MA | 02093-2210 | |
| Pramod Shukla | Chief Operating Officer | c/o Essar Steel Algoma Inc. | 105 West Street | Sault Ste. Marie | ON | P6A 7B4 | Canada |
| PRAXAIR CANADA INC | 1 CITY CENTRE DRIVE, SUITE 1200 | | | MISSISSAUGA | ON | L5B 1M2 | Canada |
| PRAXAIR CANADA INC. | 1 CITY CENTRE DRIVE | | | MISSISSAUGA | ON | L5B 1M2 | Canada |
| PRAXAIR CANADA INC | 497 SECOND LINE EAST | | | SAULT STE. MARIE | ON | P6B 4K2 | Canada |
| PRAXAIR SERVICES CANADA. INC | 1274 LUGAR AVENUE | | | SARNIA | ON | N7S 5N5 | Canada |
| PRECISION SPECIALIZED DIV. INC | 8111 HUNTINGTON ROAD | | | WOODBRIDGE | ON | L4H 0S6 | Canada |
| PRECISION STEEL WAREHOUSE | 3500 N WOLF ROAD | | | FRANKLIN PARK | IL | 60131 | |
| PREISER SCIENTIFIC | 94 OLIVER STREET P.O. BOX 1330 | | | ST. ALBANS | WV | 25177-1330 | |
| PREMETALCO INC. | 7 BLAIR DR | | | BRAMPTON | ON | L6T 2H4 | Canada |
| PREMIER FLUID SYSTEMS | 4161 MORRIS DR. UNIT 5 | | | BURLINGTON | ON | L7L 5L5 | Canada |
| PREMIER LANDSCAPING & GARDEN CENTRE | 1215 SECOND LINE W. | | | SAULT STE. MARIE | ON | P6C 2L9 | Canada |
| PREMIUM METALS INC. | 6001 BREAKWATER AVENUE | PO BOX 602690 | | CLEVELAND | OH | 44102 | |
| PRESCOR INDUSTRIAL MECHANICAL | 700 Finley Avenue, Unit 3 | | | Ajax | ON | L1S 3Z2 | Canada |
| PRESTON PHIPPS EQUIPMENT LTD. | 6685 MILLCREEK DR., UNIT 2, | | | MISSISSAUGA | ON | L5N 5M5 | Canada |
| PRIBUSIN INC | 101,  FREISHWAY DR. UNIT 57, | | | Ontario | ON | L4K 1R9 | Canada |
| PRICE STEEL LIMITED | 13500 156 STREET | | | EDMONTON | AB | T5V 1L3 | Canada |
| PRIMARY POWER DESIGNS INC | UNIT 1  205 MACKENZIE AVE | | | Ajax | ON | L1S 2G1 | Canada |
| PRIMAX TECHNOLGIES INC | 65 HYMUS BLVD. | | | POINT CLAIRE | QC | H9R 1E2 | Canada |
| Primetals Technologies USA LLC | 3605 WARREN-MEADVILLE ROAD | | | CORTLAND | OH | 44410 | |
| Primetals Technologies USA LLC | 501 TECHNOLOGY DRIVE | | | CANONSBURG | PA | 15317 | |
| PRIMETALS TECHNOLOGIES USA LLC | 50 Prescott Street | | | WORCESTER | MA | 01605 | |
| Principal Life Group | Grand Island | P.O. Box 14513 | | Des Moines | IA | 50306-3513 | |
| PRITCHARD ENGINEERING CO. LTD | 100 OTTER STREET | | | WINNIPEG | MB | R3T 0M8 | Canada |
| PROACTIVE LUBE MANAGER INC | P.O. Box 179 | | | Thorsby | AB | T0C 2P0 | Canada |
| PROAX TECHNOLOGIES LTD | 3505 Rue John-Pratt | | | LAVAL | QC | H7P 0C9 | Canada |
| PROCESS & STEAM SPECIALTIES | 4100 B SLADEVIEW CRESCENT | | | MISSISSAUGA | ON | L5L 5Z3 | Canada |
| PROCONTRACTOR SUPPLY, INC. | PO Box 87 | | | OAKWOOD | GA | 30566 | |
| PROFESSIONAL VALVE SERVICE LTD | 1143 VANIER ROAD, PO BOX 761 | | | SARNIA | ON | N7T 7J7 | Canada |

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| PRO FILTRATION | 464 WALLACE TERRACE | | | SAULT STE. MARIE | ON | P6C 1L3 | Canada |
| PROFORMANCE GROUP INC. | 5080 TIMBERLEA BLVD, SUITE 214 | | | MISSISSAUGA | ON | L4W 4M2 | Canada |
| PROGRESS RAIL SERVICES | 24601 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| PROMETHEUS GROUP ENTERPRISES LLC | 1101 HAYNES STREET SUITE 218 | | | RALEIGH | NC | 27604 | |
| PROMET STEEL, INC. | 900 EAST 103RD STREET | | | CHICAGO | IL | 60628 | |
| PRO-MIC CORPORATION | 20135 VALLEY FORGE CIRCLE | | | KING OF PRUSSIA | PA | 19406 | |
| PRO NORTH ROOFING & GENERAL | 426 SHERBOURNE STREET | | | SAULT STE. MARIE | ON | P6C 3X3 | Canada |
| PRO NORTH ROOFING & GENERAL | 428 SHERBOURNE | | | SAULT STE. MARIE | ON | P6C 3X3 | Canada |
| PROPERTY MASTERS | 11 ADMIRAL DRIVE | | | SAULT STE. MARIE | ON | P6C 5W2 | Canada |
| Prophix Software Inc | 350 Burnhamthorpe Rd W. Suite 1000 | | | Mississauga | ON | L5B 3J1 | Canada |
| PROSKAUER ROSE LLP | ELEVEN TIMES SQUARE | | | NEW YORK | NY | 10036-8299 | |
| PROTECH PROFESSIONAL TECHNICAL SERV | SUITE 610  330 BAY STREET | | | Toronto | ON | M5H 2S8 | Canada |
| PROTECTION CONTROLS, INC. | 7317 N. LAWNDALE AVENUE | | | SKOKIE | IL | 60076-0287 | |
| PROVENT, LLC | PO Box 223 | | | CONWAY | MI | 49722 | |
| PROVINCIAL DOORS INC. | 3057 KINGSWAY | | | SUDBURY | ON | P3B 2G5 | Canada |
| PROVINCIAL-KONECRANES | 1040 SUTTON DRIVE, UNIT 1 | | | BURLINGTON | ON | L7L 6B8 | Canada |
| PRUDENTIAL STEEL ULC | 400 530-8TH AVENUE S.W. | PO BOX 1510 | | CALGARY | AB | T2P 3S8 | Canada |
| PRUFTECHNIK | 4406 Louis B - Mayer | | | Laval | QC | H7P 0G1 | Canada |
| PSC CLEANING SYSTEMS INC. | 3300 STEELES AVE. WEST | | | CONCORD | ON | L4K 2Y4 | Canada |
| PSI PROLEW INC | UNIT 1 3770 A LAIRD ROAD | | | MISSISSAUGA | ON | L5L 0A7 | Canada |
| PSYSTEME PROCESS - AUTOMATION | GEORG - HALLMAIER - STRASSE 6 | | | MUNICH | 09 | 81369 | Germany |
| PTC ALLIANCE HOLDINGS CORPORATION | 640 KEYSTONE STREET | | | ALLIANCE | OH | 44601 | |
| PUC Services Inc. | PO Box 9000, | 500 Second Line East | | Sault Ste. Marie | ON | P6B 4K2 | Canada |
| PUC SERVICES INC. | PO BOX 9000, 500 SECOND LINE EAST | | | SAULT STE. MARIE | ON | P6A 6P2 | Canada |
| PUMPING SOLUTIONS INC | 2850 W 139th St | | | MOKENA | IL | 60448 | |
| PURE H2O | 46 NORTH RIDGE ROAD | | | SAULT STE. MARIE | ON | P6B 5V9 | Canada |
| PUROLATOR COURIER | PO Box 1100 ETOB | | | ETOBICOKE | ON | M9C 5K2 | Canada |
| PUROLATOR Inc (Freight Div) | 5995 Avebury Road, 3rd Floor | | | Mississauga | ON | L5R 3T8 | Canada |
| PURTHER RECYCLING INC. | 3001 W BIG BEAVER ROAD | | | TROY | MI | 48084 | |
| PURVIS MARINE | 1 PIM STREET | | | SAULT STE.MARIE | ON | P6A 3G3 | Canada |
| PURVIS MARINE LTD | 1 PIM STREET | | | SAULT STE MARIE | ON | P6A 3G3 | Canada |
| QJP EQUIPMENT LTD | 179 BRUNSWICK BLVD | | | POINTE-CLAIRE | QC | H9R 5N2 | Canada |
| Q J P EQUIPMENT LTD | 5100 SOUTH SERVICE ROAD | | | BURLINGTON | ON | L7L 6A5 | Canada |
| QUAD ENGINEERING | 75 SCARSDALE ROAD | | | TORONTO | ON | M3B 2R2 | Canada |
| QUAKER CHEMICAL CORPORATION | 1 QUAKER PARK | | | CONSHOHOCKEN | PA | 19428-0809 | |
| QUALI-T-GROUPE ULC | 22 BOUL. DE L'AEROPORT | | | BROMONT | QC | J2L 1S6 | Canada |
| QUALITY AIR MANAGEMENT | 240  CAMILLE CRESCENT | | | WATERLOO | ON | N2K 3B7 | Canada |
| QUALITY FLAME CUTTING | 828 MAIN STREET | | | FREMONT | NH | 03044 | |
| QUALITY INN - BAY FRONT | 180 BAY STREET | | | SAULT STE. MARIE | ON | P6A 6S2 | Canada |
| QUALITY MACHINE PROTECTION | 170 BORDEN AVE. SOUTH | | | KITCHENER | ON | N2E 3R7 | Canada |
| QUALITY METALS INC | 2575 DOSWELL AVENUE | | | ST. PAUL | MN | 55108-1579 | |
| QUALITY NDE | 164 ST. JEAN BAPTISTE | | | MERCIER | QC | J6R 2C2 | Canada |
| QUALITY NDE LTD. | 276 Sheldon Drive, Unit # 3 | | | Cambridge | ON | N1T 1A3 | Canada |
| QUALITY PLATES & PROFILES LTD | 20 NICHOLAS BEAVER ROAD RR#3 | | | ABERFOYLE | ON | N1H 6H9 | Canada |
| QUALITY RAIL SERVICE | PO Box 128 | | | MADISON | IL | 62060 | |
| QUALITY VALVE REPAIR INC | 1635 MORRISON ROAD | | | RR# 1 | ON | N1R 5S2 | Canada |
| QUATTRA SCS LTD. | 272 ALBERT STREET, E | | | SAULT STE.MARIE | ON | P6A 2J4 | Canada |
| Quattro Hospitality Inc. | 229 Great Northern Road | | | Sault Ste. Marie | ON | P6B 4Z2 | Canada |
| QUEST SOFTWARE | 260 KING ST EAST, SUITE 400 | | | TORONTO | ON | M5A 4L5 | Canada |
| RACO STEEL COMPANY | 2100 W. 163RD PLACE | | | MARKHAM | IL | 60428 | |
| RAD CON INC | 13001 ATHENS AVE, SUITE 300 | | | LAKEWOOD | OH | 44107 | |
| RADIAMETRICS TECHNOLOGIES | 1313 G STREET | | | LORAIN | OH | 44052 | |
| Radiation Safety Institute of Canad | 300-165 Avenue Road | | | Toronto | ON | M5R 3S4 | Canada |
| RADIOMETRIC SERVICES & INSTR. | 4507 METROPOLITAN COURT UNIT J | | | FREDERICK | MD | 21704 | |
| RADIOMETRIC SERVICES & INSTR. | PO Box 637 | | | BUCKEYSTOWN | MD | 21717-0637 | |
| RADWELL INTERNATIONAL | 1100  SOUTH SERVICE ROAD | | | Stoney Creek | ON | L8E 0C5 | Canada |
| RA ENGINEERS & INSPECTORS INC. | 100 BRUCE ST SUITE 6 | | | SAULT STE. MARIE | ON | P6A 2X5 | Canada |
| RAIL ACTION | 152 NOTRE-DAME E., Ste 500 | | | MONTREAL | QC | H2Y 3P6 | Canada |
| RAIL DIRECT INC. | 6580  Vanden Abeele St. | | | VILLE ST LAURENT | QC | H4S 1Y3 | Canada |
| RAILINC CORPORATION | PO Box 79860 | | | BALTIMORE | MD | 21279-0860 | |
| RAILROAD TOOLS AND SOLUTIONS LLC | 2336 STATE ROUTE 131,  HILLSBORO, | | | Ohio | OH | 45133 | |
| RAINONE CONSTRUCTION (2007) LTD | 713 CARMEN'S WAY-PO BX 640 | | | SAULT STE. MARIE | ON | P6A 5N2 | Canada |
| RAINONE CONSTRUCTION LIMITED | 487 GRAN STREET | | | SAULT STE MARIE | ON | P6A 5N2 | Canada |
| RAINONE SERVICES | 41  THIRD LINE WEST | | | Sault Ste Marie | ON | P6A 5R4 | Canada |
| Rajat Marwah | Chief Financial Officer | c/o Essar Steel Algoma Inc. | 105 West Street | Sault Ste. Marie | ON | P6A 7B4 | Canada |
| RAKER HYDRAULICS | 1155 Peoples Road | | | SAULT STE. MARIE | ON | P6C 3W4 | Canada |
| RAM IRON & METAL INC. | 60 ASHWARREN ROAD | | | TORONTO | ON | M3J 1Z5 | Canada |
| RAPID GEAR | 1596 STRASBURG ROAD | | | KITCHENER | ON | N2R 1E9 | Canada |
| RASTALL MINE SUPPLY LTD | 268 HEMLOCK STREET | | | SUDBURY | ON | P3C 1H9 | Canada |
| RATNER STEEL SUPPLY COMPANY | 2500 WEST COUNTY ROAD B DOOR #17 | | | ROSEVILLE | MN | 55113 | |
| Rawlinson Moving & Storage Ltd. | 1024 Westport Crescent | | | Mississauga | ON | L5T 1G1 | Canada |

List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| RBC DEXIA GLOBAL SERVICES | 155 WELLINGTON STREET WEST, 20TH FLOOR | | | TORONTO | ON | M5V 3K7 | Canada |
| RBC Prepaid Card Program | 10 York Mills Road, 4th Floor, Suite 400 | | | Toronto | ON | M2P 0A2 | Canada |
| RBRG TRADING(UK) LTD. | 111 BORCHERT PARK DRIVE | PO BOX 589 | | MONROE | MI | 48161 | |
| RCC ELECTRONICS | 30 Moyal Court | | | Concord | ON | L4K 4R8 | Canada |
| R.C. MOFFATT SUPPLY CO | PO BOX 910 | | | SPARWOOD | BC | V0B 2G0 | Canada |
| R.C. MOFFATT SUPPLY LIMITED | 1135 RUSSEL STREET | | | THUNDER BAY | ON | P7B 5M6 | Canada |
| R.C. MOFFATT SUPPLY LIMITED | PO BOX 910 | | | SPARWOOD | BC | V0B 2G0 | Canada |
| RCP MINNEAPOLIS | 5101 BOONE AVE. NORTH | | | NEW HOPE | MN | 55428 | |
| Real Alloy Speciality Products Inc. | 2639 East Water Street | | | Rock Creek, OH | OH | 44084 | |
| RECEIVER GENERAL | CANADA REVENUE AGENCY  WINNIPEG TAX CTR, RCA UNIT | | | WINNIPEG | MB | R3C 3M2 | Canada |
| RECEIVER GENERAL FOR CANADA | 183 LONGWOOD ROAD SOUTH | | | HAMILTON | ON | L8P 0A5 | Canada |
| RECEIVER GENERAL FOR CANADA | 580 Booth Street, 5th Floor | | | OTTAWA | ON | K1A 0E4 | Canada |
| RECEIVER GENERAL FOR CANADA | 875 HERON ROAD | | | OTTAWA | ON | K1A 1B1 | Canada |
| RECEIVER GENERAL FOR CANADA | CANADA REVENUE AGENCY TAX CENTRE  P.O. BOX 6000 STN MAIN | | | SHAWINIGAN-SUD | QC | G9N 7W2 | Canada |
| RECEIVER GENERAL FOR CANADA (CUSTOM | INTERNATIONAL BRIDGE PLAZA | | | SAULT STE. MARI | ON | P6A 7B4 | Canada |
| RECEIVER GENERAL FOR CANADA | HEALTH CANADA, RM B350, | | | OTTAWA | ON | K1A 0K9 | Canada |
| RECEIVER GENERAL FOR CANADA | PO BOX 1046 STN "B" | | | OTTAWA | ON | K1P 5S9 | Canada |
| RECIEVER GENERAL FOR CANADA | 4988 - 615 BOOTH ST | | | OTTAWA | ON | K1A 0E9 | Canada |
| RECTOR MACHINE WORKS LTD | 190 SACKVILLE RD | | | SAULT STE. MARIE | ON | P6B 4T6 | Canada |
| RED CAP TRANSPORTATION INC. | 1725 MILLER ROAD | | | DEARBORN | MI | 48120 | |
| REDIEHS FREIGHT LINES INC. | 1201 MARINE VIEW STREET | | | PORTAGE | IN | 46368 | |
| RED ROCK TECHOLOGIES INC | 206 W. JULIE DRIVE,  SUITE 2, | | | Tampa | AZ | 85283-2895 | |
| RED SEAL ELECTRIC CO. | 3835 WEST 150TH STREET | | | CLEVELAND | OH | 44111-5891 | |
| RED STAR ELECTRIC LTD. | 309 Fifth Line East | | | SAULT STE. MARIE | ON | P6A 5K8 | Canada |
| Red Velvet Foto Booths | 69 Bitonti Cres. | | | Sault Ste. Marie | ON | P6C 6B6 | Canada |
| REFRACTORIES PLUS INC. | 1237 North Shore Blvd., Unit 104 | | | BURLINGTON | ON | L7S 2H8 | Canada |
| REICHARD INDUSTRIES INC | 338 SOUTH MAIN ST. | | | COLUMBIANA | OH | 44408 | |
| REINHAUSEN CANADA INC | 3755 PLACE JAVA Suite 180 | | | BROSSARD | QC | J4Y 0E4 | Canada |
| RELIABLE AUTOMOTIVE SERVICE CENTRE | 534 WALLACE TERRACE | | | SAULT STE. MARIE | ON | P6C 1L7 | Canada |
| RELIABLE INDUSTRIAL SUPPLY | 345 REGENT STREET | | | SUDBURY | ON | P3C 4E1 | Canada |
| RELIABLE MAINTENANCE PRODUCTS | 345 REGENT STREET | | | SUDBURY | ON | P3C 4E1 | Canada |
| RELIANCE METALCENTER #03 | 301 SOUTH 26TH STREET | | | PHOENIX | AZ | 85034 | |
| RELIANCE METALCENTER #10 | PO BOX 27556 | | | SALT LAKE CITY | UT | 84127 | |
| REMATECH INDUSTRIES INC | 777 MARTINDALE ROAD | | | SUDBURY | ON | P3E 4H6 | Canada |
| RENEGADE STEEL LTD. | 1076 BUOY DRIVE | | | COQUITLAM | BC | V3H 3E7 | Canada |
| RENOWN ELECTRIC MOTORS & REPAIR | 99  ORTONA COURT | | | Vaughan | ON | L4K 3M3 | Canada |
| REPEAT RENTALS LIMITED | 165 NORTHERN AVE EAST | | | SAULT STE. MARIE | ON | P6B 4H8 | Canada |
| REPTAME EQUIPMENT INC | 8530 10TH SIDEROAD | | | Loretto | ON | L0G 1L0 | Canada |
| RESCO CANADA INC. | 265 BLVD. D'ANJOU | | | BUREAU 106 | QC | J6J 5J9 | Canada |
| RESEARCH IN MOTION | 295  PHILLIP STREET | | | Kitchener | ON | N2L 3W8 | Canada |
| RESERVE FTL, LLC D/B/A | 1831 EAST HIGHLAND ROAD | | | TWINSBURG | OH | 44087 | |
| RESERVE MARINE TERMINALS | 11600 S. BURLEY AVENUE | | | CHICAGO | IL | 60617 | |
| RESERVE MARINE TERMINALS | 11600 South Burley Avenue  CHICAGO, | | | CHICAGO | IL | 60817 | |
| REUNING-MCKIM INC | P.O. BOX 188 | | | SAXONBURG | PA | 16056-0188 | |
| Rexnord Industries LLC | P.O. Box 93944 | | | Chicago | IL | 60673-3944 | |
| REYCO AUTOMOTIVE & 3ND SUPPLY | 647 MACDONALD AVE | | | SAULT STE. MARIE | ON | P6B 1J4 | Canada |
| REYNOLDS TRUCKING CO | 6141  E 4TH PL, | | | Tulsa | OK | 74112 | |
| RFC INDUSTRIES | 3745 PASCAL GAGNON | | | TERREBONNE | QC | J6X 4J3 | Canada |
| R.F. CONTRACTING | 116 INDUSTRIAL PARK CRESCENT | | | SAULT STE. MARIE | ON | P6B 5P2 | Canada |
| RG SPEED CONTROL DEVICES LTD. | 643 CHRISLEA ROAD, UNIT 5 | | | WOODBRIDGE | ON | L4L 8A3 | Canada |
| RHI CANADA INC. | 4205 FAIRVIEW | | | BURLINGTON | ON | L7L 2A4 | Canada |
| RHI CANADA INC. | 4355 FAIRVIEW STREET | | | BURLINGTON | ON | L7L 2A4 | Canada |
| RIBBON TECHNOLOGY CORPORATION | P.O. BOX 30758 | | | GAHANNA | OH | 43230 | |
| RICE LAKE WEIGHING SYSTEMS | 230 WEST COLEMAN STREET | | | RICE LAKE | WI | 54868 | |
| Richards Layton & Finger | 1 Rodney Square  920 North King Street | | | Wilmington | DE | 19801 | |
| RIDOUT MAYBEE LLP | 100 MURRAY STREET, 4TH FLOOR | | | OTTAWA | ON | K1N 0A1 | Canada |
| RIDOUT & MAYBEE LLP (OTTAWA) | 11 HOLLAND AVE SUITE 601 | | | OTTAWA | ON | K1Y 4S1 | Canada |
| RIDOUT & MAYBEE LLP (TORONTO) | 225 KING STREET WEST | | | TORONTO | ON | M5V 3M2 | Canada |
| RIMINI STREET INC. | 6601 KOLL CENTER PARKWAY | | | PLEASANTON | CA | 94566 | |
| RIMS CORP | 1818 BURLINGTON STREET EAST | | | HAMILTON | ON | L8H 3L4 | Canada |
| RIMS WINDSOR | 1961 SOUTH MIDDLE RD  SOUTH WOODSLEE, | | | Woodslee | ON | N0R 0K0 | Canada |
| RIVERFRONT STEEL | 10310 SOUTH MEDALLION DRIVE | | | CINCINNATI | OH | 45241 | |
| RIVERSEDGE DEVELOPMENTS INC | O/A HURON STREET PROPERTIES  2319839 ONTARIO INC | | | Ontario | ON | N4G 4H1 | Canada |
| RIVERSIDE REFRACTORIES CDA LTD | 16 HAWK STREET | | | NANTICOKE | ON | N0A 1L0 | Canada |
| RIVERSIDE REFRACTORIES INC | 201  TRUSS FERRY ROAD | | | PELL CITY | AL | 35128 | |
| RIVER STEEL INC. | 1115 INDUSTRIAL DRIVE | | | WEST SALEM | WI | 54669-1739 | |
| RIVERVIEW STEEL CO LTD | 8165 ANCHOR DRIVE | | | WINDSOR | ON | N8N 5B7 | Canada |
| RK MAGNETICS INC. | 1632  BURLINGTON ST. E. | | | Hamilton | ON | L8H 3L3 | Canada |
| R L BALCONI COMPANY | 1900 US 41 WEST | | | ISHPEMING | MI | 49849 | |
| R M METALS | 50 CRAGWOOD ROAD, SUITE 308 | | | SOUTH PLAINFIELD | NJ | 07080 | |
| R&M RENTALS | 110 LALONDE AVE. | | | SAULT STE. MARIE | ON | P6B 5R6 | Canada |

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| ROBCO INC | 281 AMBASSADOR DRIVE | | | MISSISSAUGA | ON | L5T 2J3 | Canada |
| Robert Dionisi | Vice President, Commercial | c/o Essar Steel Algoma Inc. | 105 West Street | Sault Ste. Marie | ON | P6A 7B4 | Canada |
| Robert Possamai | 143 A Great Northern Road, Suite 115 | | | Sault Ste. Marie | ON | P6B 4Y9 | Canada |
| Robert Sandoval | Gen. Counsel & Corp. Secretary | c/o Essar Steel Algoma Inc. | 105 West Street | Sault Ste. Marie | ON | P6A 7B4 | Canada |
| ROBINSON FANS, INC. | PO BOX 536365 | | | PITTSBURGH | PA | 15253-5905 | |
| ROBINSON TRANSPORT LTD | 191 WALKER RD | | | HARROW | ON | N0R 1G0 | Canada |
| RODAN ENERGY SOLUTIONS INC | 165 MATHESON BLVD. EAST UNIT 6 | | | MISSISSAUGA | ON | L4Z 3K2 | Canada |
| ROGERS COMMUNICATIONS INC. | PO Box 9100 | | | DON MILLS | ON | M3C 3P9 | Canada |
| ROLL FORM GROUP | 6701 FINANCIAL DRIVE, SUITE 10C | | | MISSISSAUGA | ON | L5N 7J7 | Canada |
| ROLL FORM GROUP | 950 INDUSTRIAL RD | | | CAMBRIDGE | ON | N3H 4W1 | Canada |
| ROMATEC c/o LIQUID CAPITAL EXCHANGE | #1510-3500 DE MAISONNEUVE BOULEVARD W | | | MONTREAL | QC | H3Z 3C1 | Canada |
| ROME'S YIG HOLY SMOKES | 44 GREAT NORTHERN ROAD | | | SAULT STE. MARIE | ON | P6A 2B4 | Canada |
| Ronal S Lederman MD PLLC | PO Box 638027 | | | Cincinnati | OH | 45263-8027 | |
| RONSCO INC | 1440 OUEST RUE STE-CATHERINE | | | MONTREAL | QC | H3G 1R8 | Canada |
| ROOLZ VENDING | 580 LAKE STREET | | | SAULT STE. MARIE | ON | P6B 3L2 | Canada |
| Rorick Inc. Global Consulting | 1200 Fergus Court | | | Bel Air | | 21014 | Moldova, Republic of |
| ROSER TECHNOLOGIES INC. RTI | 701 E. SPRING ST. | | | TITUSVILLE | PA | 16354 | |
| ROTALEC INC. | 177 BLOSSOM AVE. EAST UNIT A | | | BRANTFORD | ON | N3T 5L9 | Canada |
| ROTARY CLUB OF SAULT STE MARIE | 364 QUEEN STREET EAST | | | SAULT STE. MARI | ON | P6A 1Z1 | Canada |
| ROTARY SYSTEMS | 14440 AZURITE STREE NW  - | | | RAMSEY | MN | 55303 | |
| ROTATOR PRODUCTS LIMITED | 101 INNOVATION DRIVE UNIT #8 | | | WOODBRIDGE | ON | L4H 0S3 | Canada |
| ROTEK INCORPORATED | 1400 S. CHILLICOTHE RD. | | | AURORA | OH | 44202 | |
| ROTORK CONTROLS (CANADA) LTD. | 2850 ARGENTIA ROAD UNIT #4 | | | MISSISSAUGA | ON | L5N 3L8 | Canada |
| ROUSSEAU METAL INC | 105 OUEST, AVENUE DE GASPE | | | ST. JEAN PORT JOLI | QC | G0R 3G0 | Canada |
| ROWSWELL & MOSS (RMI) INC | 100 BRUCE STREET, SUITE 6 | | | SAULT STE. MARIE | ON | P6A 2X5 | Canada |
| Royal Bank of Canada | 602 Queen Street E | | | Sault Ste. Marie | ON | P6A 2A4 | Canada |
| ROYAL CANADIAN STEEL | 70 TITAN ROAD | | | BRAMPTON | ON | L6T 4A3 | Canada |
| Royal and Sun Alliance Insurance Company of Canada | Casualty Claims Manager | 18 York St., Suite 800 | | Toronto | ON | M5J 2T8 | Canada |
| ROYAL TRUST CORP. OF CANADA | 155 WELLINGTON STREET WEST, 20TH FLOOR | | | TORONTO | ON | M5V 3K7 | Canada |
| R.P. ADAMS | 225 EAST PARK DRIVE | | | TONAWANDA | NY | 14150 | |
| R & R  TRADING COMPANY | 7449 RIVER ROAD, TRACK #584101 | | | TILBURY | BC | V4G 1B9 | Canada |
| RSI LOGISTICS, INC. | 950 WEST VALLEY FORGE ROAD | | | KING OF PRUSSIA | PA | 19406 | |
| R&S STEEL | 3811 JOLIET STREET | | | DENVER | CO | 80239 | |
| R.T.C.P. | PO BOX 8000 | | | CHICAGO | IL | 60680 | |
| RUD CHAIN INC. | 1300 STONEY POINT ROAD S.W. | | | CEDAR RAPIDS | IA | 52408-8145 | |
| RUD CHAIN INC. | PO Box 367 | | | HIAWATHA | IA | 52233 | |
| RUDI KOVACKO & ASSOCIATES | 1197 FEWSTER DRIVE, UNIT A | | | MISSISSAUGA | ON | L4W 1A2 | Canada |
| Ru-D Trucking, Inc | 1570 State Route 603 | | | Ashland | OH | 44805-9727 | |
| RUETGERS CANADA, INC | 725 STRATHEARNE AVE. N | | | HAMILTON | ON | L8H 5L3 | Canada |
| RUSCIO MASONRY AND CONSTRUCTION LTD | 1085 MCNABB STREET | | | SAULT STE. MARIE | ON | P6B 2A1 | Canada |
| RUSSELL FOOD EQUIPMENT LTD | 14 QUEEN STREET WEST | | | SAULT STE. MARIE | ON | P6A 1A2 | Canada |
| RUSSEL METALS INC | 11035 89TH AVENUE | | | GRAND PRAIRIE | AB | T8V 5B9 | Canada |
| RUSSEL METALS INC | 185 BARTON STREET EAST | | | STONEY CREEK | ON | L8E 2K3 | Canada |
| RUSSEL METALS INC. | 1900 MINNESOTA COURT | | | MISSISSAUGA | ON | L5N 3C9 | Canada |
| RUSSEL METALS INC | 28 LAKESIDE PARK DRIVE | | | LAKESIDE | NS | B3T 1A3 | Canada |
| RUSSEL METALS INC | 455 1ST AVENUE EAST | | | REGINA | SK | S4N 4Z3 | Canada |
| RUSSEL METALS INC | 5724 40TH STREET SE | | | CALGARY | AB | T2C 2A1 | Canada |
| RUSSEL METALS INC | 620 NORAH CRESCENT | | | THUNDER BAY | ON | P7C 5V8 | Canada |
| RUSSEL METALS INC. | 6600 FINANCIAL DRIVE | | | MISSISSAUGA | ON | L5N 7J6 | Canada |
| RUSSEL METALS INC ( NORTH ) | PO BOX 39 | | | WINNIPEG | MB | R3C 2G3 | Canada |
| RUSSEL METALS INC (OTTAWA) | 2420 STEVENAGE DRIVE | | | OTTAWA | ON | K1G 3W3 | Canada |
| RUSSEL METALS INC | PO BOX 4128 | | | EDMONTON | AB | T6E 4T2 | Canada |
| RUSSEL METALS INC | PO BOX 7006 | | | SASKATOON | SK | S7K 4E5 | Canada |
| RUSSEL METALS INC | PO BOX 701 | | | SAINT JOHN | NB | E2L 4B3 | Canada |
| RUSSEL METALS WILLIAMS BAHCALL | 999 WEST ARMOUR AVENUE | | | MILWAUKEE | WI | 53221 | |
| RUSSO CANADA ULC DBA RCT | PO BOX 2623  POSTAL STATION A | | | Toronto | ON | M5W 2N7 | Canada |
| RUTHERFORD GLOBAL LOGISTICS INC | 1974 ONESIME GAGNON | | | LACHINE | QC | H8T 3M6 | Canada |
| RWDI AIR INC. | 650 WOODLAWN ROAD WEST | | | GUELPH | ON | N1K 1B8 | Canada |
| RYCTON INDUSTRIAL PRODUCTS | 189 WALNUT STREET | | | SAULT STE. MARIE | ON | P6B 2G2 | Canada |
| RYERSON | 725 Financial Drive | | | Brampton | ON | L6Y 5P4 | Canada |
| RYERSON CANADA INC. | 1424 WILLSON PLACE | | | WINNIPEG | MB | R3T 0Y3 | Canada |
| Ryerson Canada Inc. | 7525 Financial Dr. | | | Brampton | ON | L6Y 5P4 | Canada |
| RYERSON CANADA INC. | PO Box 10131 STA | | | TORONTO | ON | M5W 2B1 | Canada |
| RYERSON INC | 7525 FINANCIAL DRIVE | | | BRAMPTON | ON | L6Y 5P4 | Canada |
| RYERSON LANCASTER | 3915 WALDEN AVE | | | LANCASTER | NY | 14086 | |
| RYERSON  - PLYMOUTH | PO BOX 91601 | | | LUBBOCK | TX | 79490 | |
| RYERSON PQ. | 200 RUE CHEMINOT | | | VAUDREUIL DORION | QC | J7V 5V5 | Canada |
| RYERSON TULL PROCUREMENT CORP | 4075 BLUE RIDGE INDUSTRIAL PARK | PO BOX 4725 | | NORCROSS | GA | 30071 | |
| SACHS AUTOMOTIVE MEXICO S.A. DE C. | PARQUE INDUSTRIAL RAMOS ARIZ 1010-2 | | | RAMOS ARIZPE | COA | 25900 | Mexico |
| SAF DRIVES INC. | 18 NEVILLE ST. UNIT C | | | NEW HAMBURG | ON | N3A 4G7 | Canada |

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| SAFE & SOUND | 360 SECOND LINE EAST | | | SAULT STE. MARIE | ON | P6B 4J9 | Canada |
| Sahaviriya Steel Industries UK LTD | Steel House | | | Redcar | | TS10 5QW | United Kingdom |
| SAI Global | 20 Carlson Court Suite 200 | | | Toronto | ON | M9W 7K6 | Canada |
| SAINT-GOBAIN ADVANCED CERAMICS | 4702 ROUTE 982 | | | LATROBE | PA | 15650 | |
| Saint-Gobain Ceramics - Pakco Inc | PO Box 5012 | | | New York | NY | 10087-5012 | |
| SALIT STEEL SERVICE CENTRE | 7771 STANLEY AVENUE | | | NIAGARA FALLS | ON | L2E 6V6 | Canada |
| SALTSPRING SOFTWARE INC | 347 NEPTUNE CRESCENT | | | LONDON | ON | N6M 1A9 | Canada |
| Saluja Law Offices, PLLC | PO Box 326 | | | Nitro | WV | 25143 | |
| SALZGITTER MANNESMANN INT (CANADA) | 1333 WEST BROADWAY | | | VANCOUVER | BC | V6H 4C1 | Canada |
| SALZGITTER MANNESMANN INTERNATIONAL | 1770 ST. JAMES PLACE, SUITE 500 | | | HOUSTON | TX | 77056 | |
| SAM AMERICAS INC. | 3555 GILCHRIST RD | | | MOGADORE | OH | 44260 | |
| SAMSCREEN INC. | BROOME CORP. PKWY | | | CONKLIN | NY | 13748 | |
| SAMUEL-ACME STRAPPING SYSTEMS | 2370 DIXIE ROAD | | | MISSISSAUGA | ON | L4Y 1Z4 | Canada |
| SAMUEL AUTOMOTIVE | 2360 DIXIE ROAD | | | MISSISSAUGA | ON | L4Y 1Z7 | Canada |
| SAMUEL AUTOMOTIVE USA | 2360 DIXIE ROAD | | | MISSISSAUGA | ON | L4Y 1Z7 | Canada |
| SAMUEL COIL PROCESSING FREIGHT | Po Box 9563 Station M | | | Calgary | AB | T2P 5L5 | Canada |
| SAMUEL COIL PROCESSING | PO Box 9563 STA M | | | CALGARY | AB | T2P 5L5 | Canada |
| SAMUEL DENVER | 5185 MILLER STREET | | | WHEAT RIDGE | CO | 80033 | |
| SAMUEL & FILS & CIE LTEE | 1250 APPLEBY LINE | | | BURLINGTON | ON | L7L 5G6 | Canada |
| SAMUEL FLAT ROLLED PROCESSING - OP | PO BOX 57476, STN A | | | TORONTO | ON | M5W 5M5 | Canada |
| SAMUEL METAL BLANKING - OP | 546 ELGIN STREET | | | BRANTFORD | ON | N3S 7P8 | Canada |
| SAMUEL METAL TRADING | 410 NASH ROAD NORTH | | | HAMILTON | ON | L8H 7K8 | Canada |
| SAMUEL MIDWEST | 580 KIRTS BLVD. SUITE 300 | | | TROY | MI | 48084 | |
| SAMUEL PLATE SALES | 12 TEAL AVENUE | PO BOX 9930 | | STONEY CREEK | ON | L8G 4M8 | Canada |
| SAMUEL PLATE SALES | 12 TEALE AVE PO BOX 9930 | | | STONEY CREEK | ON | L8G 4M8 | Canada |
| SAMUEL PLATE SALES | 2253 LASALLE BLVD. | | | SUDBURY | ON | P3A 2A9 | Canada |
| SAMUEL, SON & CO INC | 1 WEST ALBANY DRIVE | | | ALBANY | NY | 12205 | |
| SAMUEL SON & CO INC | 4334 WALDEN AVE | | | LANCASTER | NY | 14086 | |
| SAMUEL, SON & CO. LIMITED | PO Box 57476 STN | | | TORONTO | ON | M5W 5M5 | Canada |
| SAMUEL SON & CO LTD | 9087C 198TH STREET UNIT 30C | | | LANGLEY | BC | V1M 3B1 | Canada |
| SAMUEL SON & COMPANY | 10 ARCH STREET | | | CARNEGIE | PA | 15106 | |
| SAMUEL SON AND COMPANY LTD | 2360 DIXIE ROAD | | | MISSISSAUGA | ON | L4Y 1Z7 | Canada |
| SAMUEL SON AND COMPANY LTD | 701 15TH AVENUE | | | NISKU | AB | T2C 2A1 | Canada |
| SANDRA HADDAD & ASSOCIATES INC | 8 LISGAR STREET, SUITE 4 | | | SUDBURY | ON | P3E 3L6 | Canada |
| SANDRIN SERVICES INC. | 150 EXMOUTH ST. | | | SARNIA | ON | N7T 5M3 | Canada |
| SANDY COOKE CONSULTING INC. | 4 CHADWICK DRIVE | | | AJAX | ON | L1S 5W6 | Canada |
| SANEXEN ENVIRONMENTAL SERVICES | 1471 LIONEL-BOULET SUITE 32 | | | VARENNES | QC | J3X 1P7 | Canada |
| SANI GEAR | 107 MANITOU DR. UNIT 8 | | | KITCHENER | ON | N2C 1L4 | Canada |
| SAP CANADA INC | 4120 YONGE STREET, SUITE 600 | | | TORONTO | ON | M2P 2B8 | Canada |
| SARAH MACLEAN | 86 LYNDEN CIRCLE | | | GEORGETOWN | ON | L7G 4Y8 | Canada |
| SARCLAD (NORTH AMERICA) L.P. | 30 SOUTH LINDEN STREET | | | DUQUESNE | PA | 15110 | |
| SARNIA INSULATION SUPPLY LTD | 824 PHILLIP STREET | | | SARNIA | ON | N7T 1Z6 | Canada |
| SARNIA PIPING SPECIALTIES INCORPORA | PO BOX 2018, 765 EVETT STREET, | | | SARNIA | ON | N7T 7L1 | Canada |
| SASKATOON BOILER MFG CO LTD | 2011 QUEBEC AVENUE | | | SASKATOON | SK | S7K 1W5 | Canada |
| SATURN MACHINE & WELDING CO | HIGHWAY 60 W STURGIS AIRPORT | | | STURGIS | KY | 42459 | |
| SAULT AREA HOSPITAL | 750 GREAT NORTHERN ROAD | | | SAULT STE. MARI | ON | P6B 0A8 | Canada |
| SAULT COLLEGE | 443 NORTHERN AVENUE | | | SAULT STE. MARIE | ON | P6B 4J3 | Canada |
| SAULT COLLEGE OF APPLIED ARTS | 443 NORTHERN AVE | | | SAULT STE. MARIE | ON | P6B 4J3 | Canada |
| Sault Community Career Centre | 503 Queen Street East | | | Sault Ste Marie | ON | P6A 2A2 | Canada |
| SAULT STE. MARIE AIRPORT | 1-475 AIRPORT ROAD | | | SAULT STE. MARIE | ON | P6A 5K6 | Canada |
| SAULT STE MARIE CHAMBER OF COMMERCE | 489 BAY STREET | | | SAULT STE. MARI | ON | P6A 1X6 | Canada |
| SAULT STE. MARIE CONSERVATION AUTHC | 1100 FIFTH LINE EAST | | | SAULT STE. MARI | ON | P6A 5K7 | Canada |
| SAULT STE. MARIE PROVINCIAL LIBERAL | C/O 111 FIELDS SQUARE | | | SAULT STE. MARIE | ON | P6B 6H2 | Canada |
| SAULT STE. MARIE SAFE COMMUNITIES | 200 McNabb Street | | | SAULT STE. MARIE | ON | P6A 5X6 | Canada |
| SAULT MARINE SERVICES | 54  ONTARIO AVE. | | | Sault Ste Marie | ON | P6B 1E3 | Canada |
| SAVOY'S JEWELLERS LTD | 290 QUEEN ST EAST | | | SAULT STE. MARIE | ON | P6A 1Y7 | Canada |
| SBI Capital Markets | 202 Maker Tower East | | | Mumbai | | | India |
| SCF LEWIS AND CLARK TERMINALS LLC | 2801 ROCK ROAD  GRANITE CITY | | | Granite | IL | 62040 | |
| SCHAEFFLER CANADA INC. | 2871 PLYMOUTH DRIVE | | | OAKVILLE | ON | L6H 5S5 | Canada |
| SCHEU STEEL SUPPLY | PO BOX 250 | | | UPLAND | CA | 91785-0250 | |
| SCHIBI TRANSPORTATION LLC. | 1509 NORTH OHIO AVENUE | | | SEDALIA | MO | 65301 | |
| Schmidt Dispute Resolution | 35 Galley Avenue | | | Toronto | ON | M6R 1G9 | Canada |
| SCHMITT INDUSTRIES, INC | 2765 NW NICOLAI ST | | | PORTLAND | OR | 97210 | |
| SCHNEEBERGER INC. | PO Box 845124 | | | Boston | MA | 02284-5124 | |
| SCHUNK GRAPHITE TECHNOLOGY LLC | W146 N9300 HELD DRIVE | | | MENOMONEE FALLS | WI | 53051 | |
| Science North | 100 Chemin Ramsey Lake Road | | | Sudbury | ON | P3E 5S9 | Canada |
| SCOT FORGE | 8001 WINN ROAD  SPRING GROVE | | | Illinois | IL | 60081 | |
| Scotiabank | Ontario International Trade Services | 61 Front Street West, 4th Floor | | Toronto | ON | M5H 1H1 | Canada |
| SCOT-TAGS BY KRAFTBILT | PO Box 800-T | | | TULSA | OK | 74101 | |
| Scott Hill Investments Inc | 10572 - 105th Street | | | Edmonton | AB | T5H 2W7 | Canada |
| Scrap Price Bulletin | P.O. Box 15127  Attn: Doug Stocker | | | North Hollywood | CA | 91615 | |

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| SDT NORTH AMERICA INC | 1532 ONTARIO STREET | | | COBOURG | ON | K9A 4R5 | Canada |
| SD TRAINING CONSULTANT LLC | 1200 IBERIA ST.  NEW IBERIA LA.70560 | | | New Iberia | LA | 70560 | |
| SEALS UNLIMITED INC. | 1177 King Road | | | Burlington | ON | L7T 0B7 | Canada |
| SEAL X SUPPLY | 185 MAGILL STREET | | | LIVELY | ON | P3Y 1K6 | Canada |
| SEAWAY MARINE TRANSPORT | 63 Church St, Suite 600 | | | ST CATHERINES | ON | L2R 3C4 | Canada |
| SECTOR 3 APPRAISALS, INC. | 88-02 69TH ROAD | | | FOREST HILLS | NY | 11375 | |
| SEEBURGER ASIA PACIFIC LTD. | LEVEL 3, THREE PACIFIC PLACE | | | HONG KONG | | | Hong Kong |
| SEEBURGER INC. | 1230 PEACHTREE ST N.E., SUITE 1020 | | | ATLANTA | GA | 30309 | |
| SENETT CONTROL CO. LTD. | 225 ADMIRAL BLVD. | | | MISSISSAUGA | ON | L5T 2T3 | Canada |
| SENIOR FLEXONICS CANADA LTD. | 134 NELSON STREET WEST | | | BRAMPTON | ON | L6X 1C9 | Canada |
| SENTRY EQUIPMENT CORP | 966 BLUE RIBBON CIRCLE NORTH | | | OCONOMOWOC | WI | 53066 | |
| SEPARATION SPECIALISTS INC | 1320 E. LOS ANGELES AVE. | | | SHAFTER | CA | 93263 | |
| SER HYDRAULICS LTD | 40 MUMFORD DR | | | LIVELY | ON | P3Y 1L2 | Canada |
| SERVIACERO PLANOS, S. DE R.L. DE C. | BLVD HERMANOS ALDAMA #4002 | | | LEON | GTO | 37490 | Mexico |
| SERVICE RENTALS & SALES | 9 SACKVILLE RD. UNIT #1 | | | SAULT STE. MARIE | ON | P6B 4T3 | Canada |
| SERVICE STEEL & PIPE | PO BOX 7961 | | | SHREVEPORT | LA | 71107 | |
| SERVICE STEEL WAREHOUSE CO. L.P. | PO BOX 9607 | | | HOUSTON | TX | 77213 | |
| SESSENWEIN INC | 2205 HYMUS BLVD | | | DORVAL | QC | H9P 1J8 | Canada |
| SETON | 50 VOGELL ROAD | | | RICHMOND HILL | ON | L4B 3K6 | Canada |
| SEVERN TRENT WATER | 21781 Ventura Blvd  # 604 | | | Woodland Hills | CA | 91364 | |
| SGL CANADA INC | 963 BETHANIE ROAD | | | LACHUTE | QC | J8H 2C5 | Canada |
| SGL CARBON LLC | 900 THERESIA ST. | | | ST. MARYS | PA | 15857 | |
| SGS CANADA INC. | 1900, RUE DU CHEMINOT | | | QUEBEC CITY | QC | G1E 4M1 | Canada |
| SHAVER INDUSTRIES INC. | 20 STECKLE PLACE, UNIT 8 | | | KITCHENER | ON | N2E 2C3 | Canada |
| Shaw Cable | P.O. Box 2468, Main Station | | | Calgary | AB | T2P 4Y2 | Canada |
| SHAW CABLE | PO BOX 2468, STN MAIN | | | CALGARY | AB | T2P 4Y2 | Canada |
| SHAW DESIGN | 2406 EAGLESFIELD DR. | | | BURLINGTON | ON | L7P 3V5 | Canada |
| SHAW MILLING LTD | 211 BRUCE ST | | | SAULT STE. MARIE | ON | P6A 2Y2 | Canada |
| SHEARMAN & STERLING LLP | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| SHEFFIELD STEEL | 355 LEDGE ROAD | PO BOX 560254 | | MACEDONIA | OH | 44056 | |
| Shelby Processing | 40 Haltiner Road | | | River Rouge | MI | 48218 | |
| SHELDONS ENGINEERING | 6660 ORDAN DRIVE | | | Mississauga | ON | L5T 1J7 | Canada |
| SHELL CANADA LTD | 1010 MCNABB ST. | | | SAULT STE. MARIE | ON | P6B 6J1 | Canada |
| SHELL CANADA PRODUCTS LTD. | 400-4TH AVE S.W. | | | CALGARY | AB | T2P 2H5 | Canada |
| SHELL ENERGY NORTH AMERICA | 1216 10TH AVENUE SOUTHWEST | | | CALGARY | AB | T3C 0J2 | Canada |
| SHELLEY AUTOMATION | 41 COLDWATER ROAD | | | TORONTO | ON | M3B 1Y8 | Canada |
| SHERWOOD ELECTROMOTION INC | 20 BARNES COURT, UNITS A-E | | | CONCORD | ON | L4K 4L4 | Canada |
| SHIELDS APPRAISALS AND CONSULTING L | 898 QUEEN STREET E. | | | SAULT STE. MARIE | ON | P6A 2B4 | Canada |
| Shipman & Goodwin LLP | One Constitution Plaza | | | Hartford | CT | 06103-1919 | |
| SHOW STOPPERS EVENT RENTALS & | 797 QUEEN STREET EAST | | | SAULT STE. MARI | ON | P6A 2A8 | Canada |
| SIEMENS CANADA | 1108 WEBBWOOD DRIVE | | | SUDBURY | ON | P3C 3B7 | Canada |
| SIEMENS CANADA LIMITED | 1108 Webbwood Drive | | | SUDBURY | ON | P3C 3B7 | Canada |
| SIEMENS CANADA LIMITED | 1577 NORTH SERVICE ROAD EAST | | | OAKVILLE | ON | L6H 0H6 | Canada |
| SIEMENS CANADA LIMITED | 735 S Service Rd | | | HAMILTON | ON | L8E 3K2 | Canada |
| SIEMENS CANADA LIMITED | P.O BOX 4219, STATION A | | | TORONTO | ON | M5W 5N1 | Canada |
| SIEMENS CANADA LIMITED | PO Box 9743 STA A | | | TORONTO | ON | M5W 1R6 | Canada |
| SIEMENS CANADA LTD. | 121 DUFF DRIVE | | | SARNIA | ON | N7W 1A7 | Canada |
| SIEMENS CANADA LTD. | 475 ARCHER DR. | | | KIRKLAND LAKE | ON | P2N 3M6 | Canada |
| SIEMENS ENERGY AND AUTOMATION | 100 TECHNOLOGY DRIVE | | | ALPHARETTA | GA | 30005 | |
| SIEMENS INDUSTRY, INC. | 100 TECHNOLOGY DRIVE | | | ALPHARETTA | GA | 30005 | |
| SIEMENS INDUSTRY INC | 97 NORTH LESLIE DR, NE | | | MD | MD | 21901 | |
| SIEMENS INDUSTRY INC. Metal Technol | 97 NORTH LESLIE DRIVE | | | NORTH EAST | MD | 21901 | |
| SIEMENS INDUSTRY, INC | PO Box 2166 | | | CAROL STREAM | IL | 60132-2166 | |
| SIEMENS VAI METALS TECHNOLOGIES LLC | 100  TECHNOLOGY DRIVE | | | Alpharetta | GA | 30005 | |
| SIGMA ALDRICH CANADA LTD | 2149 WINSTON PARK DRIVE | | | OAKVILLE | ON | L6H 6J8 | Canada |
| SIGNODE | 7701 WEST 71ST STREET | | | BRIDGEVIEW | IL | 60455 | |
| SIGNODE CANADA | 241 GOUGH ROAD | | | MARKHAM | ON | L3R 5B3 | Canada |
| SILICON TECHNOLOGY CANADA INC | P.O. BOX 696 | | | OAKVILLE | ON | L6J 5C1 | Canada |
| SILVENT NORTH AMERICA, INC | 6370 AMERIPLEX DRIVE | | | PORTAGE | IN | 46368 | |
| Silverman Arbitration Mediation Inc | 527 St. Germain Ave | | | Toronto | ON | M5M 1X3 | Canada |
| SINGER STEEL COMPANY | 10100 SINGER DRIVE | | | STREETSBORO | OH | 44241 | |
| SINOSTEEL EQUIPMENT & ENGINEERI | ROOM 2308  8 HAIDIAN STREET | | | Beijing | | 100080 | China |
| SIOUX CITY FOUNDRY CO. | 801 DIVISION STREET | PO BOX 3067 | | SIOUX CITY | IA | 51102-3067 | |
| SISKIN STEEL & SUPPLY CO. | PO BOX 1191 | | | CHATTANOOGA | TN | 37401 | |
| SIS Manufacturing | 1231 PEOPLES ROAD | | | SAULT STE. MARIE | ON | P6C 3W7 | Canada |
| SIS MANUFACTURING CORP. | 429 CARMEN'S WAY | | | SAULT STE. MARIE | ON | P6B 4K1 | Canada |
| SIS MFG CORPORATION | 524 ALBERT ST E | | | SAULT STE. MARIE | ON | P6A 2K4 | Canada |
| Site Safety Management Inc. | 30 Appaloosa Avenue | | | Sault Ste. Marie | ON | P6A 0B3 | Canada |
| SIVACO QUEBEC | 800 RUE QUELLETTE | | | MARIEVILLE | QC | J0L 1J0 | Canada |
| SIX SIGMA CANADA | 360 STONEBROOK BLVD. | | | TECUMSEH | ON | N8N 5H1 | Canada |
| SKF CANADA LIMITED | 40 EXECUTIVE COURT | | | SCARBOROUGH | ON | M1S 4N4 | Canada |

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| SKF LUBRICATION SYSTEMS USA | 2115 ALUMINUM AVENUE | | | HAMPTON | VA | 23661 | |
| SKF SERVICE | 40 EXECUTIVE COURT | | | SCARBOROUGH | ON | M1S 4N4 | Canada |
| SKID PIPE INSULATION INC. | 1001 E SMITHFIELD STREET | | | MCKEESPORT | PA | 15135 | |
| SLAM MARKETING INC. | 43 FAIRVIEW AVENUE | | | TORONTO | ON | M6P 3A3 | Canada |
| SLB TRANSIT INC. | 3454, des Generateurs | | | Jonquiere | QC | G7X 0M1 | Canada |
| SLEEP INN | 727 BAY STREET | | | SAULT STE. MARIE | ON | P6A 6Y3 | Canada |
| SLING-CHOKER MFG (SAULT) LTD | 56 INDUSTRIAL PARK CRESCENT | | | SAULT STE. MARIE | ON | P6B 5P2 | Canada |
| SLING CHOKER MFG. (SAULT) LTD. | 56 INDUSTRIAL PARK CR. | | | SAULT STE. MARIE | ON | P6B 5P2 | Canada |
| SMB HANDLING SYSTEMS LTD | 352 BAYLY ST WEST UNIT 4 | | | AJAX | ON | L1S 1P1 | Canada |
| SMITHCO SIDE DUMP TRAILERS | 30902 HWY C38 | | | LE MARS | IA | 51031 | |
| SMITH ENERGY INC. | 565 TRILLIUM DRIVE UNIT 7 | | | KITCHENER | ON | N2R 1J4 | Canada |
| SMS MILLCRAFT. | 15200 HURON STREET  TAYLOR, MICHIGAN | | | Taylor | MI | 48180 | |
| SMS SIEMAG LLC | 100 SANDUSKY STREET | | | PITTSBURGH | PA | 15212 | |
| SMS TECHNICAL SERVICES, LLC | 19700 S. 97TH AVE. | | | MOKENA | IL | 60448 | |
| SMS TECHNICAL SERVICES, LLC | 210 WEST KENSINGER DRIVE, SUITE 300 | | | CRANBERRY TOWNSHIP | PA | 16066-3435 | |
| SNF CANADA | 2525, PLACE LEON-TREPANIER | | | TROIS-RIVIERES | QC | G9A 5E1 | Canada |
| SNR DENTON US LLP | DEPT. 3078 | | | CAROL STREAM | IL | 60132-3078 | |
| SOAR CHAPTER 17 | Attn: Don Barill | 202 Boundary Road | | Sault Ste. Marie | ON | P6A 5B9 | Canada |
| SOAR CHAPTER 7 | Attn: Robert Grant | 323 Wilson Street | | Sault Ste. Marie | ON | P6B 2K7 | Canada |
| SOBERMAN ENGINEERING INC. | 55  ST. CLAIR AVENUE WEST, SUITE 255 | | | Toronto | ON | M4V 2Y7 | Canada |
| SOFTWAREONE CANADA | 2680 SKYMARK AVENUE, SUITE 415, | | | Mississauga | ON | L4W 5L6 | Canada |
| SOLID CADDGROUP INC | 1016 SUTTON DR, BLDG B UNIT 12 | | | BURLINGTON | ON | L7L 6B8 | Canada |
| SOLID CADDGROUP INC | 2300 Steeles Ave. W., Suite 240 | | | Vaughan | ON | L4K 5X6 | Canada |
| SOLO TRATTORIA | 250 QUEEN STREET EAST | | | SAULT STE. MARI | ON | P6A 1Y7 | Canada |
| SONDEX INC | 7040 INTERNATIONAL DRIVE | | | LOUISVILLE | KY | 40258 | |
| SONIC NORTHERN LTD | 36 QUEEN ST EAST | | | SAULT ST. MARIE | ON | P6A 1Y3 | Canada |
| SOO ENVIRONMENTAL SERVICES LTD | 826 LAKESHORE DRIVE R.R. #6 | | | SAULT STE. MARIE | ON | P6A 5K8 | Canada |
| SOO FOUNDRY & MACHINE | 215 DRIVE IN ROAD | | | SAULT STE. MARIE | ON | P6B 5X5 | Canada |
| SOOGOMA INDUSTRIES | 105 WHITE OAK DRIVE EAST | | | SAULT STE. MARIE | ON | P6B 4J7 | Canada |
| SOO GREYHOUNDS INC. | 269 QUEEN STREET EAST | | | SAULT STE. MARI | ON | P6A 1Y9 | Canada |
| SOO MILL AND LUMBER CO LTD | 539 GREAT NORTHERN ROAD | | | SAULT STE. MARIE | ON | P6B 5A1 | Canada |
| SOO OVERHEAD DOORS INC. | 1695 TRUNK RD. | | | SAULT STE. MARIE | ON | P6A 6X9 | Canada |
| SOO RAINBOW SPRINKLERS | 30 NORDEN CRESCENT | | | SAULT STE. MARIE | ON | P6B 5T2 | Canada |
| SOO TENT & AWNING CO | 500 INDUSTRIAL PARK CRES. | | | SAULT STE. MARIE | ON | P6B 5Y8 | Canada |
| SooToday | 642 Queen Street E, 2nd Floor | | | Sault Ste. Marie | ON | P6A 2A4 | Canada |
| SOO VAN & STORAGE | 165 INDUSTRIAL PARK CRES. | | | SAULT STE. MARIE | ON | P6B 5P3 | Canada |
| SOO YELLOW CAB | 1137 PEOPLES RD. | | | Sault Ste Marie | ON | P6C 3W4 | Canada |
| SORT PRODUCTION PRODUCTS LT. | 2266 DREW ROAD, #8 | | | MISSISSAUGA | ON | L5S 1B1 | Canada |
| SOS SERVICE INC. | PO Box 509 | | | ANGOLA | IN | 46703 | |
| Southern Coal Sales Corporation (SCSC) | Attn: Brian Sullivan | 302 S. Jefferson Street | | Roanoke | VA | 24011 | |
| SOUTHERN ELECTRIC COIL | 5025 COLUMBIA AVENUE | | | HAMMOND | IN | 46327 | |
| SOUTHERN TECHNOLOGIES CORP | 6145 PRESERVATION DRIVE | | | CHATTANOOGA | TN | 37416 | |
| SPADONE-ALFA CORPORATION | 360 CONNECTICUT AVE, SUITE 109 | | | NORWALK | CT | 06854 | |
| SPADONI'S FURNITURE &APPLIANCE | 185 JAMES STREET | | | SAULT STE. MARIE | ON | P6A 1W2 | Canada |
| SPARTA CORPORATION | 1541 HYATT AVENUE  1541 HYATT AVENUE | | | Morgantown | WV | 26505 | |
| SPECIALIZED RAIL SERVICE INC. | 120 E 700 S | | | CLEARFIELD | UT | 84015 | |
| SPECIALTY CAST METAL LIMITED | 4680 QUEEN STREET | | | NIAGARA FALLS | ON | L2E 2L8 | Canada |
| SPECIALTY COMPONENTS INC | PO Box 12145 | | | GREEN BAY | WI | 54307-0232 | |
| SPECIALTY MACHINE CORPORATION | 758 CHESTER STREET | | | SARNIA | ON | N7S 5N1 | Canada |
| SPECTER VISION SOLUTIONS INC. | 187 PARK ST SOUTH | | | HAMILTON | ON | L8P 3E9 | Canada |
| SPECTRE CORP | 7912 ROOT ROAD, SUITE C/D | | | NORTH RIDGEVILLE | OH | 44039 | |
| SPECTRUM INSTRUMENTS LTD | 44 FOREST DRIVE | | | BRIGHTON | ON | K0K 1H0 | Canada |
| SPECTRUM TELECOM GROUP LTD. | 73 WHITE OAK DRIVE EAST | | | SAULT STE. MARIE | ON | P6B 4J7 | Canada |
| SPI HEALTH AND SAFETY INC. | 60, GASTON-DUMOULIN  ATTN: ACCOUNTING | | | BLAINVILLE | QC | J7C 0A3 | Canada |
| SPIRALCO | 1275 ROUTE 255 | | | STE-FELIX-DE-KINGSEY | ON | J0B 2T0 | Canada |
| SPIRAX SARCO CANADA LIMITED | 383 APPLEWOOD CRES  CONCORD, ONTARIO. | | | Vaughan | ON | L4K 4J3 | Canada |
| S P KINNEY ENGINEERS INC | 143 FIRST AVENUE | | | CARNEGIE | PA | 15106-0445 | |
| SPORTSCENTER BAR & GRILL | 624 WELLINGTON STREET WEST | | | SAULT STE. MARIE | ON | P6C 3T9 | Canada |
| SPRAYING SYSTEMS CO. | 30701 W 10 Mile Rd #200 | | | FARMINGTON | MI | 48332 | |
| SPX COOLING TECHNOLOGIES | PO BOX 99038 | | | CHICAGO | IL | 60693 | |
| SPX FLOW TECHOLOGY CANADA | 1415 CALIFORNIA AVENUE | | | BROCKVILLE | ON | K6V 7H7 | Canada |
| SPX PROCESS EQUIPMENT | 5620 WEST ROAD | | | MCKEAN | PA | 16426 | |
| Squire Patton Boggs (US) LLP | 4900 Key Tower  127 Public Square | | | Cleveland | OH | 44114 | |
| SQUIRE SANDERS & DEMPSEY L.L.P | PO BOX 643051 | | | CINCINNATI | OH | 45264 | |
| SRB CONTROLS INC | 50 MCINTOSH DRIVE, UNIT 135 | | | MARKHAM | ON | L3R 9T3 | Canada |
| S & R METALS INC | 2070 RANDOLPH STREET | | | HUNTINGTON PARK | CA | 90255-3538 | |
| SSAB NORTH AMERICAN DIVISION | 2500 WEST COUNTY ROAD B | | | ROSEVILLE | MN | 55113 | |
| SSAB SWEDISH STEEL LTD. | 220 RUE INDUSTRIELLE | | | DELSON | QC | J5B 1W4 | Canada |
| SSM REGION CONSERVATION AUTHORITY | 1100 FIFTH LINE EAST | | | SAULT STE. MARIE | ON | P6A 5K7 | Canada |
| STAINLESS STEEL TECHNOLOGY | 165 MAGILL STREET | | | SUDBURY | ON | P3Y 1K6 | Canada |
| STANAM INDUSTRIES INC | 50 IRONSIDE CRESCENT, UNIT 5 | | | SCARBOROUGH | ON | M1X 1G4 | Canada |

List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| STANDARD MACHINE | 868 60TH ST E. | | | SASKATOON | SK | S7K 8G8 | Canada |
| STANDARD & POOR'S | PO BOX 10081, STN "A" (C/O T10081) | | | TORONTO | ON | M5W 2B1 | Canada |
| STANTEC CONSULTING LTD | PO Box 578 STN M | | | CALGARY | AB | T2P 2J2 | Canada |
| STAPLES ADVANTAGE | 550 PENDANT DRIVE | | | Mississauga | ON | L5T 2W6 | Canada |
| Starr Insurance & Reinsurance Limited | 200 King Street West, Suite 1200 | | | Toronto | ON | M5H 3T4 | Canada |
| Starr Technical Risks Canada Inc. | 200 King Street West | Suite 1200 | P.O. Box 16 | Toronto | ON | M5H 3T4 | Canada |
| STAR TECHNOLOGY INC | 200 Executive Drive | | | Waterloo | IN | 46793 | |
| STATE CHEMICAL LTD. | 1745 MEYERSIDE DRIVE UNIT #1 | | | MISSISSAUGA | ON | L5T 1C6 | Canada |
| State Comptroller | Comptroller of Public Accounts | P.O. Box 834 | | Austin | TX | 78714-0834 | |
| STATE OF MICHIGAN | PO BOX 30702 | | | LANSING | MI | 48909 | |
| STATE STEEL SUPPLY CO. | 214 COURT STREET | PO BOX 3224 | | SIOUX CITY | IA | 51102 | |
| STATISTICS CANADA | 6TH FLOOR, R.H. COATS BUILDING | | | OTTAWA | ON | K1A 0T6 | Canada |
| STC STEEL TECHNOLOGIES LTD. | 16 CHERRY BLOSSOM ROAD | | | CAMBRIDGE | ON | N3H 4R7 | Canada |
| STEALTH COMPUTER CORPORATION | 530 ROWNTREE DAIRY RD. UNIT #4 | | | WOODBRIDGE | ON | L4L 8H2 | Canada |
| STEEL CANADA LTD | 355 TRADERS BLVD | | | MISSISSAUGA | ON | L4Z 1E5 | Canada |
| STEELCARE | 400 LONGWOOD ROAD SOUTH | | | HAMILTON | ON | L8P 4Z3 | Canada |
| STEEL CITY CARRIERS INC. | PO Box 21021 | | | SAULT STE MARIE | ON | P6B 6H3 | Canada |
| STEEL MANUFACTURING & WAREHOUSE CO | 1700 WEST 2S ST | | | KANSAS CITY | MO | 64108 | |
| STEELMAX METAL SERVICE CENTER | 1018 PRESCOTT STREET | | | SARNIA | ON | N7T 7H3 | Canada |
| STEEL & PIPE SUPPLY CO., INC | 555 POYNTS AVENUE | PO BOX 1688 | | MANHATTAN | KS | 66505 | |
| STEEL SERVICE COMPANY | 24412 AMAH PARKWAY | | | CLAREMORE | OK | 74019-4304 | |
| STEEL SPEED INC | 487 Gran Street PO Box 654 | | | SAULT STE. MARIE | ON | P6A 5N2 | Canada |
| STEEL SUMMIT INTERNATIONAL TRADING | 150 KING STREET WEST- SUITE 280C | | | TORONTO | ON | M5H 1J9 | Canada |
| STEEL TECHNOLOGIES | 700 N. HURSTBOURNE SUITE 400 | | | LOUISVILLE | KY | 40222-5391 | |
| STEEL TECHNOLOGIES LLC | C/O Lockbox 915010  PO Box 4090 STN A | | | Toronto | ON | M5W 0E9 | Canada |
| STEELTON SHOE STORE | 320 JOHN STREET | | | SAULT STE. MARIE | ON | P6C 3J4 | Canada |
| STEEL TRANSPORT INC. | 8055 HIGHLAND POINTE | | | MACEDONIA | OH | 44056 | |
| STEEL TRANSPORT INC. | PO Box 95031 | | | CHICAGO | IL | 60694 | |
| STEEL WAREHOUSE CO. INC | PO BOX 1377 | | | SOUTH BEND | IN | 46624 | |
| STEEL WAREHOUSE MEXICO | ANTIGUO CAMINO A ESCOBEDO-EL C 400C | | | ESCOBEDO | COA | 66052 | Mexico |
| S&T ELECTRICAL CONTRACTORS LTD. | 158 SACKVILLE ROAD | | | SAULT STE. MARIE | ON | P6B 4T6 | Canada |
| STELLA-JONES CORPORATION | P.O. BOX 231 | | | RIPLEY | WV | 25276 | |
| STELLA-JONES INC. | c/o TH1010C, PO Box 4283 | | | TORONTO | ON | M5W 5W6 | Canada |
| STELLAR CANADA INC. | 3385 HARVESTER ROAD SUITE 240 | | | BURLINGTON | ON | L7N 3N2 | Canada |
| STEM ENGINEERING GROUP INC | 875 QUEEN ST EAST, SUITE 2 | | | SAULT STE. MARIE | ON | P6A 2B3 | Canada |
| STERLINGBACKCHECK CANADA | 19433  96 AVE | | | Select An Option | BC | V4N 5W5 | Canada |
| STERLING CRANE | P.O. Box 442 | | | SAULT STE. MARIE | ON | P6A 5M1 | Canada |
| STERLING MARKING PRODUCTS | 349 RIDOUT STREET NORTH | | | LONDON | ON | N6A 2N8 | Canada |
| STERLING PIPE & TUBE, INC. | 5335 ENTERPRISE BLVD. | | | TOLEDO | OH | 43612-3810 | |
| STEWART MCKELVEY | PO BOX 997, PURDYS WHARF TOWER 1 | | | HALIFAX | NS | B3J 2X2 | Canada |
| STIKEMAN ELLIOTT LLP | 5300 COMMERCE COURT WEST, 199 BAY STREET | | | TORONTO | ON | M5L 1B9 | Canada |
| STIKEMAN ELLIOTT LLP | Attn: Ashley John Taylor, Patrick J. Corney | 5300 Commerce Court West | 199 Bay Street | Toronto | ON | M5L 1B9 | Canada |
| S. & T. INDUSTRIAL INC. | 158 SACKVILLE ROAD | | | Sault Ste Marie | ON | P6B 4T6 | Canada |
| STITCH KING EMBROIDERY INC. | 238 QUEEN STREET EAST | | | SAULT STE. MARIE | ON | P6A 1Y7 | Canada |
| ST JOHN AMBULANCE | 688 SECOND LINE E | | | SAULT STE. MARIE | ON | P6B 4Z7 | Canada |
| ST. LAWRENCE STEEL | 2500 CRANE CENTRE DRIVE | PO BOX 2490 | | STREETSBORO | OH | 44241 | |
| ST. LAWRENCE STEEL | 2500 CRANE CENTRE DRIVE | | | STREETSBORO | OH | 44241 | |
| ST. MARY'S PAPER LTD. | 75 HURON STREET | | | SAULT STE. MARIE | ON | P6A 5P4 | Canada |
| STOCK STEEL, INC | 820 E 9TH STREET | | | LOCKPORT | IL | 60441 | |
| STODDARD SILENCERS OF CANADA INC. | 491 BRIMLEY RD.  UNIT # 1 | | | Toronto | ON | M1J 1A4 | Canada |
| STOKES INTERNATIONAL | 5225 ORBITOR DR., UNIT 6 | | | MISSISSAUGA | ON | L4W 4Y8 | Canada |
| STOLK INDUSTRIES LTD. | 1100 BURLINGTON ST. E. | | | HAMILTON | ON | L8L 8J7 | Canada |
| STOLK MACHINE SHOP LTD | 1100 BURLINGTON ST. E. | | | HAMILTON | ON | L8L 8J7 | Canada |
| STOLLBERG INC | PO BOX 8000 | | | BUFFALO | NY | 14267 | |
| STONE'S OFFICE SUPPLY INC. | 529 QUEEN ST E | | | SAULT STE. MARIE | ON | P6A 2A2 | Canada |
| STONE TRANSPORT LIMITED | PO Box 33745 | | | DETROIT | MI | 48232-3745 | |
| STOP RESTAURANT SUPPLY | 881 NOTRE DAME AVE. | | | SUDBURY | ON | P3A 2T2 | Canada |
| STORAGE & PROCESSORS INC. | PO Box 15526 | | | HOUSTON | TX | 77220-1526 | |
| STORM ROLL & COIL REPAIR LTD. | 230 ARVIN AVE BACK ENTRANCE | | | STONEY CREEK | ON | L8E 2L8 | Canada |
| STREAMSEAL, INC. | 1700-150  YORK ST, TORONTO, ONTARIO | | | Sudbury | ON | M5H 3S5 | Canada |
| STROMAG INC. | 85 WESTPARK ROAD | | | CENTERVILLE (DAYTON) | OH | 45459 | |
| STRONGCO CME | 1051 HERITAGE ROAD | | | BURLINGTON | ON | L7L 4Y1 | Canada |
| STRONGCO EQUIPMENT | 41 VAGNINI COURT | | | LIVELY | ON | P3Y 1K8 | Canada |
| STRUERS INC | 810 SHARON DRIVE | | | WESTLAKE | OH | 44145-1598 | |
| STUART HUNT & ASSOCIATES LTD | 5949 AMBLER DRIVE | | | TORONTO | ON | L4W 2K2 | Canada |
| Sucden Financial Limited | 60 Great Tower Street | | | London | | EC3R 5AZ | United Kingdom |
| SUDBURY IRON AND COPPER LTD | 1273 KELLY LAKE ROAD | | | SUDBURY | ON | P3E 5P5 | Canada |
| SULZER CHEMTECH CANADA INC | 5218-68 AVENUE NW | | | EDMONTON | AB | T6B 2X7 | Canada |
| SULZER PUMPS (CANADA) INC. | 1851 ALBION ROAD | | | REXDALE | ON | M9W 5S8 | Canada |
| SULZER TURBO SERVICES CDA LTD | 5218-68 AVENUE NW | | | EDMONTON | AB | T6B 2X7 | Canada |
| SUMMIT PUMP INC. | 3168 SOUTH PINETREE ROAD | | | ONEIDA | WI | 54155 | |

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| SUNBELT GROUP, L.P. | #950-1990 POST OAK BLVD | | | HOUSTON | TX | 77056 | |
| SUN LIFE ASSURANCE COMPANY | PO BOX 11010, STN "A" | | | MONTREAL | QC | H3C 4T9 | Canada |
| SUNRISE METALS INC. | 500 SHERMAN AVENUE | | | HAMILTON | ON | L8L 8J6 | Canada |
| SUNRISE METALS INC | 500 SHERMAN AVENUE NORTH | | | HAMILTON | ON | L8L 8J6 | Canada |
| SUPERBOLT | PO BOX 683 1000 GREGG ST | | | CARNEGIE | PA | 15106 | |
| SUPERIOR ALUMINUM ALLOYS | 14214 EDGERTON ROAD | | | NEW HAVEN | IN | 46774 | |
| SUPERIOR BOILER WORKS&WELDING | 375 MCNEILLY ROAD | | | STONEY CREEK | ON | L8E 5H4 | Canada |
| SUPERIOR DIGITAL SOLUTIONS INC | 143A GREAT NORTHERN ROAD | | | SAULT STE. MARIE | ON | P6B 4Y9 | Canada |
| SUPERIOR FABRICATION CO. | 17499 SOUTH DOLAN STREET | | | KINCHELOE | MI | 49788-1615 | |
| SUPERIOR FIREWOOD PRODUCTS INC | 900,MCNABB STREET, - | | | Sault Ste Marie | ON | P6B 6J1 | Canada |
| SUPERIOR FORGE & STEEL CORP | 1820 MCCLAIN ROAD | | | LIMA | OH | 45804 | |
| Superior Industrial Services | 1231 Peoples Road | | | SAULT STE. MARIE | ON | P6C 3W7 | Canada |
| SUPERIOR INDUSTRIAL SERVICES MFG | 1231 PEOPLES ROAD | | | SAULT STE. MARIE | ON | P6C 3W7 | Canada |
| SUPERIOR PETROLEUM MTCE LTD. | R.R. 4 812 FRONTENAC STREET | | | SAULT STE. MARIE | ON | P6A 5K9 | Canada |
| SUPERIOR PROPANE INC. | HIGHWAY 17 EAST | | | ECHO BAY | ON | P0S 1C0 | Canada |
| SUPERIOR SAFETY INC. | 440 ALGONQUIN BLVD. EAST | | | TIMMINS | ON | P4N 1B7 | Canada |
| SUPERIOR SLAG | 114 ALLEN'S SIDE ROAD | | | SAULT STE. MARIE | ON | P6C 5P5 | Canada |
| SUPERIOR SLAG PRODUCTS INC | 114 ALLEN SIDE ROAD | | | SAULT STE. MARIE | ON | P6C 5P5 | Canada |
| SUPERIOR SLAG PRODUCTS INC. | 114 ALLEN'S SIDE ROAD | | | SAULT STE. MARIE | ON | P6C 5P5 | Canada |
| SUPERIOR STEAM CLEANING | 353 WELLINGTON ST WEST | | | SAULT STE. MARIE | ON | P6A 1H9 | Canada |
| SUPERIOR STEEL SUPPLY LLC | 6593 100 13TH AVENUE | PO BOX 458 | | SPICER | MN | 56288-0458 | |
| SUPERMETAL STRUCTURES INC | 1955  SIEME RUE | | | St Romuald | QC | G6W 5M6 | Canada |
| Supply Chain World | #233017, 3017 Momentum Place | | | Chicago | IL | 60689-5330 | |
| SUPREME EXPRESS TRUCKING | PO BOX 626  626 | | | Dearborn | MI | 48126 | |
| SUPREME STEEL LP | 10457 184 STREET | | | EDMONTON | AB | T5S 1G1 | Canada |
| SUPREME UPHOLSTERY CO | 175 THIRD LINE EAST | | | SAULT STE. MARIE | ON | P6A 5K8 | Canada |
| SUPREMEX INC. | 400 HUMBERLINE DRIVE | | | ETOBICOKE | ON | M9W 5T3 | Canada |
| SURRETTE BATTERY COMPANY LTD. | PO BOX 2020 | | | SPRINGHILL | NS | B0M 1X0 | Canada |
| SURVALENT TECHNOLOGY CORP | 2600 ARGENTIA ROAD, UNIT 10 | | | MISSISSAUGA | ON | L5N 5V4 | Canada |
| SUTCO TRANSPORTATION SPECIALISTS | PO BOX 430 | | | Salmo | BC | V0G 1Z0 | Canada |
| SWECO CANADA LIMITED | 10-3045 SOUTHCREEK ROAD | | | MISSISSAUGA | ON | L4X 2X7 | Canada |
| SWEED MACHINERY INC. | 653 2ND AVE | | | GOLD HILL | OR | 97525 | |
| SWEET GREETINGS | 484 QUEEN STREET EAST | | | SAULT STE. MARI | ON | P6A 1Z8 | Canada |
| Swift E Learning Services Private L | D No 9-3-238/A/6, Akbarpura  Balreddy Nagar Tolichowk | | | Hyderabad | 01 | | India |
| Swift E Learning Services Private L | D No 9-3-238/A/6, AKBARPURA, BALREDDY NAGAR, TOLICHOWK | | | Hyderabad | 01 | 500008 | India |
| SWIGER COIL SYSTEMS INC | 4677 MANUFACTURING ROAD | | | CLEVELAND | OH | 44135 | |
| SYCOR TECHNOLOGY INC | 2455 MILLTOWER COURT | | | MISSISSAUGA | ON | L5N 5Z6 | Canada |
| SYDIA BROS. ENT. LTD | PO Box 2477 | | | LLOYDMINSTER | BC | S9V 1W5 | Canada |
| SYLVAN AUTOMATION LTD. | 1018 MCNABB STREET | | | SAULT STE. MARIE | ON | P6B 6J1 | Canada |
| SYLVANIA STEEL CORPORATION | 4169 HOLLAND SYLVANIA ROAD | | | TOLEDO | OH | 43623 | |
| SYMANTEC CANADA | c/o 910680 P.O. BOX 4090 STN. A | | | TORONTO | ON | M5W 0E9 | Canada |
| SYMANTEC SOFTWARE | c/o 910680 P.O. Box 4090 Stn A. | | | TORONTO | ON | M5W 0E9 | Canada |
| SYNCSORT INC | 50 TICE BOULEVARD | | | WOODCLIFF LAKE | NJ | 07677 | |
| SYNERGIS TECHNOLOGIES | 472 CALIFORNIA ROAD | | | QUAKERTOWN | PA | 18951 | |
| SYNERGY CONTROLS CORPORATION | 1065 LORNE STREET | | | SUDBURY | ON | P3C 4S6 | Canada |
| SYNTECH PRODUCTS CORP. | 520 EAST WOODRUFF AVENUE | | | TOLEDO | OH | 43604 | |
| SYNTHANE TAYLOR KENNIE MFG | 50 RUE SICARD BUR. 125 | | | STE-THERESE | QC | J7E 5R1 | Canada |
| Syntron Material Handling | 2730 Hwy 145 South | | | Saltillo | MS | 38866 | |
| SYSTEM INT'L MACHINE SHOP LTD | 486 GRAN ST. | | | SAULT STE. MARIE | ON | P6A 5N5 | Canada |
| SYSTEM RESALE SOLUTIONS IV LTD | PO BOX 548, C5-199 VICTORIA RD S | | | GUELPH | ON | N1H 6K9 | Canada |
| SYSTEMS SUPPLY NORTHERN LTD | 88 WHITE OAK DRIVE E. | | | SAULT STE. MARIE | ON | P6B 4J8 | Canada |
| TAG MANUFACTURING, INC. | 6989 DISCOVERY DRIVE | | | CHATTANOOGA | TN | 37422-3667 | |
| TALLMAN BRONZE CO. LTD. | 2220 INDUSTRIAL ST. | | | BURLINGTON | ON | L7P 1A1 | Canada |
| TAMAR'S TRENDS FLOWER SHOP | 219 TRUNK ROAD | | | SAULT STE. MARI | ON | P6A 3S7 | Canada |
| TAMM COMMUNICATIONS INC. | 250 THE ESPLANADE | | | BERKELEY HALL | ON | M5A 1J2 | Canada |
| Tannor Partners Credit Fund, LP | 150 Grand Street, Suite 401 | | | White Plains | NY | 10601 | |
| TARGET STEEL INC. | 24601 VREELAND | | | FLAT ROCK | MI | 48134 | |
| TAYLOR ASSOCIATES | 6350 OYSTER BAY COURT | | | BRIDGEVILLE | PA | 15017 | |
| TAYLOR STEEL | 477 ARVIN AVENUE | | | STONEY CREEK | ON | L8E 2N1 | Canada |
| TAYLOR STEEL INC. | 477 ARVIN AVENUE | | | STONEY CREEK | ON | L8E 2N1 | Canada |
| Taylor Steel - OP | 477 ARVIN AVE. | | | STONEY CREEK | ON | L8E 2N1 | Canada |
| TAYLOR WINFIELD TECHNOLOGIES | P.O. Box 779 | | | YOUNGSTOWN | OH | 44501 | |
| TBAY TEL | 1046 LITHIUM DRIVE | | | THUNDER BAY | ON | P7B 6G3 | Canada |
| TBEI - OX BODIES | 719 COLUMBUS ST EAST | PO BOX 886 | | FAYETTE | AL | 35555 | |
| TBS TRUCKLINES INC | 8750 JANE ST UNIT 16 | | | VAUGHAN | ON | L4K 2M9 | Canada |
| T.C. INDUSTRIES OF CANADA LTD | 249 SPEEDVALE AVE WEST | | | GUELPH | ON | N1H 1C5 | Canada |
| TEAM INDUSTRIAL SERVICES | 781 WESTGATE ROAD | | | OAKVILLE | ON | L6L 6R7 | Canada |
| TEAM INDUSTRIAL SERVICES INC | 430 INDUSTRIAL DRIVE, UNIT 2 | | | MILTON | ON | L9T 5A6 | Canada |
| TEAM INDUSTRIAL SERVICES OF | 1401 C PLANK ROAD | | | SARNIA | ON | N7W 1A7 | Canada |
| TEAM INDUSTRIAL SERVICES OF CANADA | C/O 912110 | | | Toronto | ON | M5W 0E9 | Canada |
| TEAM TUBE LTD PARTNERSHIP | 8055 ESQUESING LINE | | | MILTON | ON | L9T 5C8 | Canada |

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| TECHHI CONSULTING LIMITED | 5 CHERRY BLOSSOM, SUITE 2 | | | CAMBRIDGE | ON | N3H 4R7 | Canada |
| TECHNICA GROUP INC | 68 MUMFORD RD, | | | LIVELY | ON | P3Y 1L2 | Canada |
| TECHNICAL SYSTEMS 2002 INC | P.O. Box 650 | | | WATERDOWN | ON | L0R 2H0 | Canada |
| TEKNET ELECTRONIC INC | 5965 SHILOH ROAD EAST  ALPHARETTA | | | Georgia | GA | 30005 | |
| TELUS MOBILITY | PO Box 5300 | | | BURLINGTON | ON | L7R 4S8 | Canada |
| TEMISKO (1983) INC. | 91 RUE ONTARIO | PO BOX 460 | | NOTRE DAME DU NORD | QC | J0Z 3B0 | Canada |
| Temple Insurance Company of Canada (Munich Re) | 390 Bay Street | 21st Floor | | Toronto | ON | M5H 2Y2 | Canada |
| Temple Insurance Company of Canada (Munich Re) | 540 - 5th Avenue SW | Suite 910 | | Calgary | AB | T2P 0M2 | Canada |
| TENAQUIP LTD | 5715 KENNEDY ROAD | | | MISSISSAUGA | ON | L4Z 2G4 | Canada |
| Tennenbaum Capital Partners | 2951 28th Street Suite 1000 | | | Santa Monica | CA | 90405 | |
| TENOVA GOODFELLOW INC. | 6711 Mississauga Road Suite 200 | | | MISSISSAUGA | ON | L5N 2W3 | Canada |
| TERMINAL MARITIME SOREL TRACY | 961 BOULEVARD CHAMPLAIN  QUEBEC QC | | | Quebec | QC | G1K 4J9 | Canada |
| TERRA NOVA STEEL INC | 7812 PROGRESS WAY | | | DELTA | BC | V4G 1A4 | Canada |
| TERRASOURCE GLOBAL | 601 MUNROE FALLS AVE. | | | MUNROE FALLS | OH | 44221 | |
| TERVITA CORPORATION | 500  140 10 AVE SE | | | Calgary | AB | T2G 0R1 | Canada |
| TESAR INDUSTRIAL CONTRACTORS | 3920 JENNINGS ROAD | | | CLEVELAND | OH | 44109 | |
| TESC CONTRACTING CO. LTD. | 874 LAPOINTE STREET | | | SUDBURY | ON | P3A 5N8 | Canada |
| TESTMARK LABORATORIES LTD. | 7 MARGRET STREET | | | GARSON | ON | P3L 1E3 | Canada |
| TES TRANSFORMER ELECTRO SERVICE S.R | VIA SERIOLA, N°74  VIA SERIOLA,74,OSPITALETTO,25035,BS-IT | | | Brescia | BS | 25035 | Italy |
| TG COMPRESSED AIR SYSTEMS | UNIT 114, 442 MILLEN ROAD, | | | BURLINGTON | ON | L8E 6H2 | Canada |
| THAYER LUMBER CO LIMITED | 351 NORTHLAN0 ROAD | | | SAULT STE. MARIE | ON | P6C 3N2 | Canada |
| THE ANSUL COMPANY | 1 STANTON STREET | | | MARINETTE | WI | 54143 | |
| THE BASE MAPPING CO LTD., | 24 - 81 AURIGA DRIVE | | | OTTAWA | ON | K2E 7V3 | Canada |
| THE BELT RAILWAY CO. OF CHICAGO | PO Box 67 | | | BEDFORD PARK | IL | 60499-0067 | |
| THE BESL TRANSFER COMPANY | 5700  ESTE AVE | | | Cincinnati | OH | 45232 | |
| THE BUCKET SHOP | 2031 RIVERSIDE DRIVE | | | TIMMINS | ON | P4R 0A3 | Canada |
| THE BUCKET SHOP GROUP | 24 GOVERNMENT ROAD S | | | TIMMINS | ON | P4R 1N4 | Canada |
| THE CANADIAN PAYROLL ASSOC. | 250 BLOOR STREET, SUITE 1600 | | | TORONTO | ON | M4W 1E6 | Canada |
| THE CIT GROUP/CAPITAL FINANCE, INC | P.O. BOX 4339, CHURCH ST. STATION | | | NEW YORK | NY | 10261-4339 | |
| THE CITY OF THUNDER BAY | PO BOX CP 58 | | | THUNDER BAY | ON | P7C 0A5 | Canada |
| THE CORPORATION OF THE CITY OF | 99 FOSTER DRIVE, P.O. BOX 580 | | | SAULT STE. MARIE | ON | P6A 5N1 | Canada |
| THE CORPORATION OF THE CITY OF SAUL | 99 FOSTER DRIVE, P.O. BOX 580 | | | SAULT STE. MARIE | ON | P6A 5N1 | Canada |
| THE DOCUMENT COMPANY XEROX | 143A GT. NORTHERN RD STE. 202 | | | SAULT STE. MARIE | ON | P6B 4Y9 | Canada |
| THE DOCUMENT COMPANY XEROX | 400 MAIN STREET | | | ST. JOHN | NB | E2K 4N5 | Canada |
| THE FLUID LIFE CORPORATION | 9321 - 48 Street | | | Edmonton | AB | T6B 2R4 | Canada |
| The Great-West Life Assurance Company | 330 University Avenue, Suite 400 | | | Toronto | ON | M5G 1R8 | Canada |
| THE INSTITUTE OF CHARTERED  ACCOUNT | 69 BLOOR STREET EAST | | | TORONTO | ON | M4W 1B3 | Canada |
| The Iron Club | 1804 Queen Street East | | | Sault Ste. Marie | ON | P6A 2K3 | Canada |
| THE JAMAR COMPANY | 4701 MIKE COLALILLO DRIVE | | | DULUTH | MN | 55807 | |
| THE JORDAN INTERNATIONAL COMPANY | 2321 WHITNEY AVENUE, SUITE 105 | | | HAMDEN | CT | 06511 | |
| The Lawn Ranger | 3709 S Seymour | | | Sault Sainte Marie | MI | 49783 | |
| THE LOVE LESS ASH COMPANY | 1285 EAST 650 SOUTH ST. · | | | Price | UT | 84501 | |
| THE NOCK AND SON COMPANY | 27320 West Oviatt Road | | | CLEVELAND | OH | 44140 | |
| THE OFFICE SUPPLY HOUSE LTD | 700 Carmen's Way PO Box 248 | | | SAULT STE. MARIE | ON | P6A 5L8 | Canada |
| THE OILGEAR COMPANY | 2300 SOUTH 51ST STREET | | | MILWAUKEE | WI | 53234-3924 | |
| Therapeautics Chemical Research Cor | 2nd and 3rd Floor, Shiv Industrial Estat  Balmukund Marg, Chinchpokli (East) | | | Mumbai | 13 | 400012 | India |
| THERMAL CERAMICS | 1185 WALKERS LINE NORTH | | | BURLINGTON | ON | L7M 1L1 | Canada |
| THERMAL & HYDRAULIC | 895 OON MILLS ROAD | | | TORONTO | ON | M3C 1W3 | Canada |
| THERMAL TRANSFER CORPORATION | 50 NORTH LINDEN STREET | | | DUQUESNE | PA | 15110 | |
| THERMCO INSTRUMENT CORP | 1201 WEST U.S. 20  LA PORTE | | | La Porte | IN | 46350 | |
| THERMO EGS GAUGING | 200 RESEARCH DRIVE | | | Wilmington | MA | 18870 | |
| THERMO EGS GAUGING INC | PO Box 712744 | | | CINCINNATI | OH | 45271-2744 | |
| THERMO FISHER SCIENTIFIC | 4-2845 ARGENTIA ROAD | | | MISSISSAUGA | ON | L5N 8G6 | Canada |
| THERMO GAMMA-METRICS LLC | 10010 MESA RIM ROAD | | | SAN DIEGO | CA | 92121 | |
| THERMO-KINETICS COMPANY LTD | 6740 INVADER CRESCENT | | | MISSISSAUGA | ON | L5T 2B6 | Canada |
| THERMON HEAT TRACING SERVICES | 854 UPPER CANADA DRIVE | | | SARNIA | ON | N7W 1A4 | Canada |
| THE ROYAL CANADIAN LEGION | PO BOX 22040, BRANCH 25 | | | SAULT STE. MARI | ON | P6B 6H8 | Canada |
| THE SAULT STAR | PO Box 460 | | | SAULT STE. MARIE | ON | P6A 5M5 | Canada |
| THETA INDUSTRIES | 8 TRUMAN ROAD | | | BARRIE | ON | L4N 8Y8 | Canada |
| THE TECHNICAL STANDARDS AND SAFETY | 3300 BLOOR ST WEST 14TH FLOOR | | | TORONTO | ON | M8X 2X4 | Canada |
| THE TECHS, A DIVISION OF SDI | 2400 SECOND AVENUE | | | PITTSBURGH | PA | 15025 | |
| The Valve Automation Centre | 2475 Hogan Drive  c/o Accounting Department | | | Mississauga | ON | L5N 0E9 | Canada |
| THE VALVE AUTOMATION CENTER | 18 Airpark Place, Unit #1 | | | GUELPH | ON | N1L 1B2 | Canada |
| The Walsh Group LLC | 404 Bristol Road | | | Bethany Beach | DE | 19930 | |
| Thomas Hodits | Redacted | | | Redacted | | | |
| THOMAS INDUSTRIAL ROLLS INC. | 8526 BRANDT | | | DEARBORN | MI | 48126 | |
| Thomas International | 1298 Cornwall Road Bldg 2 | | | Oakville | ON | L6J 7W5 | Canada |
| Thompson Dorfman Sweatman LLP | 201 Portage Avenue, Suite 2200 | | | Winnipeg | MB | R3B 3L3 | Canada |

List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Thompson Hine LLP | 3900 Key Center 127 Public Square | | | Cleveland | OH | 44114-1291 | |
| THOMPSON HINE LLP | Attn: Kip T. Bollin | 3900 Key Center | 127 Public Square | Cleveland | OH | 44114-1291 | |
| THOMSON-GORDON LTD | 3225 MAINWAY DRIVE | | | BURLINGTON | ON | L7M 1A6 | Canada |
| THOMSON REUTERS SCIENTIFIC DBA TECH | NA 3916 RANCHERO DR | | | Ann Arbor | MI | 48108 | |
| THOROUGHBRED FUNDING (Norfolk South | 125 SPRING STREET | | | ATLANTA | GA | 30303 | |
| THORPE CANADA CORPORATION | 33605 MACLURE, UNIT 3 | | | ABBOTSFORD | BC | V2S 7W2 | Canada |
| Thunder Bay - Superior North PLA | 640 River Street | | | Thunder Bay | ON | P7A 8A7 | Canada |
| THUNDER BAY TERMINALS LTD. | PO BOX 1800, STATION F | | | THUNDER BAY | ON | P7C 5J7 | Canada |
| THURSTON MACHINE CO LTD | 995 Elm St | | | PORT COLBORNE | ON | L3K 5W1 | Canada |
| THYSSENKRUPP ELEVATOR | 1072 WEBBWOOD DRIVE | | | SUDBURY | ON | P3C 3B7 | Canada |
| THYSSENKRUPP ELEVATOR | 410 PASSMORE AVE. UNIT 1 | | | TORONTO | ON | M1V 5C3 | Canada |
| THYSSENKRUPP MATERIALS NA | 2821 LANGSTAFF ROAD | | | CONCORD | ON | L4K 5C6 | Canada |
| THYSSENKRUPP STEEL DISTRIBUTION, LL | ONE THYSSEN PARK | | | DETROIT | MI | 48210 | |
| ThyssenKrupp Steel Services Trading | 22355 West Eleven Mile Road | | | Southfield | MI | 48033 | |
| ThyssenKrupp Uhde Engineering Servi | ANNABERGSTRASSE 43-51 | | | HALTERN | | 45721 | Germany |
| TIMCO, INC | 2 GREENTOWN ROAD | | | BUCHANAN | NY | 10511 | |
| TIME MOTION TOOLS | 12778 BROOKPRINTER PLACE | | | POWAY | CA | 92064-6810 | |
| Tim Hortons 1555 | 412 McNabb St. | | | Sault Ste. Marie | ON | P6B 1Z2 | Canada |
| TIMKANTECH, LLC | 200 WOODCLIFF DRIVE | | | Canonsburgh | PA | 15317 | |
| Tim Weghorst | Redacted | | | Redacted | | | |
| TINIUS OLSEN CO INC | 1065 EASTON ROAD | | | HORSHAM | PA | 19044 | |
| TITANIUM TRUCKING SERVICES | 400 ZENWAY BLVD | | | Woodbridge | ON | L4H 0S7 | Canada |
| TITUS FLUX INC | 1575 HWY 411 N., SUITE 401 - | | | CENTERVILLE | GA | 30211 | |
| TITUS STEEL COMPANY LIMITED | 6767 INVADER CRES | | | MISSISSAUGA | ON | L5T 2B7 | Canada |
| TIW STEEL PLATEWORK INC. | P.O. BOX 730 | PO BOX 730 | | ST. CATHARINES | ON | L2R 6Y6 | Canada |
| TIW STEEL PLATEWORK INC. | P.O. BOX 730 | | | ST. CATHARINES | ON | L2R 6Y6 | Canada |
| TML SUPPLY INC | 41 INDUSTRIAL PARK CR | | | SAULT STE. MARIE | ON | P6B 5P3 | Canada |
| T Mobile Inc. | T-Mobile Bankruptcy Team | PO Box 53410 | | Bellevue | WA | 98015-3410 | |
| TMS TRANSPORTATION | UNIT 102, 19550-92nd AVE. | | | SURREY | BC | V4N 4G7 | Canada |
| TMS TRUCK CENTRE LTD | 987 GREAT NORTHERN ROAD | | | SAULT STE. MARIE | ON | P6A 5K7 | Canada |
| TNR INDUSTRIAL DOORS INC | 200 FAIRVIEW ROAD, UNIT #2 - | | | BARRIE | ON | L4N 8X8 | Canada |
| Tom Navratil | Redacted | | | Redacted | | | |
| Tom Withnell | 967 Hwy 6 South Bruce Peninsula | | | Thorne | ON | N0H 2T0 | Canada |
| TOPEKA METAL SPECIALTIES, INC. | 23957 Network Place | | | CHICAGO | IL | 60673-1239 | |
| TOP LIFT ENTERPRISES | 42 PINELANDS AVENUE | | | STONEY CREEK | ON | L8E 5X9 | Canada |
| TOROMONT | 1207 GREAT NORTHERN ROAD | | | SAULT STE. MARIE | ON | P6A 5K7 | Canada |
| TOROMONT INDUSTRIES | 1207 GREAT NORTHERN ROAD | | | SAULT STE. MARIE | ON | P6A 5K7 | Canada |
| TOROMONT INDUSTRIES LTD. | 1207 GREAT NORTHERN ROAD | | | SAULT STE. MARIE | ON | P6A 5K7 | Canada |
| TOROMONT INDUSTRIES LTD. | 3131 HIGHWAY 7 WEST, | | | CONCORD | ON | L4K 1B7 | Canada |
| TORYS LLP | 1114 AVENUE OF AMERICAS, 23RD FLR | | | NEW YORK | NY | 10036-7703 | |
| TORYS LLP | 79 WELLINGTON STREET WEST, SUITE 3000 TD | | | TORONTO | ON | M5K 1N2 | Canada |
| TORYS LLP | Attn: Adam E. Delean | 79 Wellington Street West, Suite 3000 | Box 270, TD Centre | Toronto | ON | M5K 1N2 | Canada |
| TOSHONT POWER PRODUCTS INC. | 2141B LASALLE BLVD. | | | SUDBURY | ON | P3A 2A3 | Canada |
| TOTAL AUTO ELECTRIC | 230 BRUCE STREET - | | | Sault Ste Marie | ON | P6B 1P1 | Canada |
| TOTAL PACKAGE EXPRESS, INC. | PO Box 53435 | | | CINCINNATI | OH | 45253-0435 | |
| TOTAL QUALITY LOGISTICS INC. | PO Box 634558 | | | CINCINNATI | OH | 45263-4558 | |
| TOYOTA CREDIT CANADA INC. | N/A  N/A | | | Markham | ON | L3R 0M8 | Canada |
| TRACKS & WHEELS EQUIPMENT | 232 DRIVE IN ROAD | | | SAULT STE. MARIE | ON | P6B 6A9 | Canada |
| TRACTION | 380 INDUSTRIAL PARK CRES. | | | SAULT STE. MARIE | ON | P6B 5Y8 | Canada |
| TRACTION DIV. OF/DE UAP INC. | 380 INDUSTRIAL PARK CRESCENT | | | SAULT STE. MARIE | ON | P6B 5Y8 | Canada |
| TRAC-WORLD | 6565 BOUL. HEBERT | | | STE CATHERINE | QC | J5C 1B5 | Canada |
| TRADERS STEEL WAREHOUSE | 215 DRIVE-IN ROAD | | | SAULT STE. MARIE | ON | P6B 5X5 | Canada |
| TRANE CANADA | PO Box 4232 STA A | | | Gloucester | ON | K1B 3W7 | Canada |
| TRANE OTTAWA | 1024 MORRISON DRIVE | | | OTTAWA | ON | K2H 8K7 | Canada |
| Transcanada Pipelines Limited | 10th Floor, 450 1st Street S.W. | | | Calgary | AB | T2P 5H1 | Canada |
| TRANSCARE LOGISTIC CORP. | 400 LONGWOOD ROAD SOUTH | | | HAMILTON | ON | L8P 4Z3 | Canada |
| TRANSCAT | 4043 CARLING AVENUE, SUITE 110 | | | OTTAWA | ON | K2K 2A4 | Canada |
| TRANSCAT INC | 1181 BRITTMOORE, SUITE 600 | | | Houston | TX | 77043 | |
| TRANSEARCH CONSULTANTS PVT LTD | A-10, SANSKRIT BHAWAN, ARUNA ASAF | | | NEW DELHI | 07 | 110067 | India |
| TRANSENTRIC,INC | 12567 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| TRANSENTRIC INC | 1400 DOUGLAS ST, SUITE 0840 | | | OMAHA | NE | 68179-0840 | |
| TRANSPORT HERVE LEMIEUX 1975 INC. | 6500 CHEMIN ST. FRANCOIS | | | ST. LAURENT | QC | J0L 2R0 | Canada |
| TRANSPORT HERVE LEMIEUX | 545 DE L'INDUSTRIE | | | VERCHERES | ON | J0L 2R0 | Canada |
| TRANSPORT MADIGAN TRUCKING INC | 55 RIVIERE ROUGE | | | COTEAU DU LAC | QC | J0P 1B0 | Canada |
| TRANSPORT ROBERT | TRANSPORT ROBERT  500 ROUTE 112 | | | ROUGEMONT | QC | J0L 1M0 | Canada |
| TRANSPORT SALES AND SERVICE | 21,INDUSTRIAL DRIVE, | | | CALEDONIA | ON | N3W 1H8 | Canada |
| TRANSPORT S S POTVIN INC | 470 Rue Principale | | | ST. MATHIEU | QC | J0L 2H0 | Canada |
| Travelers | Re: Workers Compensation & Employers Liability Policy: KUB-5745P51-8-15 | One Tower Square | | Hartford | CT | 06183 | |
| TRAXYS NORTH AMERICA, LLC | 825 THIRD AVE. | | | NEW YORK | NY | 10022 | |
| TREE MEN & CHAINSAW | 125 CATHCART STREET | | | SAULT STE. MARIE | ON | P6A 1E2 | Canada |

Essar Steel Algoma Inc.

List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| TREE TOP ADVENTURES | 82A SANDBAR ROAD | | | GOULAIS RIVER | ON | P0S 1E0 | Canada |
| TR ELECTRONIC | 955 GREEN VALLEY ROAD | | | LONDON | ON | N6N 1E4 | Canada |
| TRELLISYS TECHNOLOGIES INC. | 755 ST-JEAN BLVD, SUITE 400 | | | POINTE-CLAIRE | QC | H9R 5M9 | Canada |
| TRENT METALS LIMITED | 578 FALCONBRIDGE ROAD | | | SUDBURY | ON | P3A 4S4 | Canada |
| TRIMAR STEEL | 3002 BROADWAY ROAD RR4 | | | ELMIRA | ON | N3B 2Z3 | Canada |
| TRIMBLE NAVIGATION LIMITED | 935 STEWART DRIVE | | | SUNNYVALE | CA | 94085-3913 | |
| TRIMBLE NAVIGATION LIMITED | PO Box 203558 | | | DALLAS | TX | 75320-3558 | |
| TRINITY CONTAINERS LLC | PO BOX 566028 | | | DALLAS | TX | 75356-6028 | |
| TRINITY INDUSTRIES INC | PO BOX 568887 | | | DALLAS | TX | 75356 | |
| TRINITY RAIL | MAIL STOP 7385 | PO BOX 566028 | | DALLAS | TX | 77868 | |
| TRIO SUPPLY | 20 SECOND LINE EAST | | | SAULT STE. MARIE | ON | P6C 2M6 | Canada |
| TRIPLE K TRANSPORT LTD | PO Box 179 | | | STITTSVILLE | ON | K2S 1A3 | Canada |
| TRIPLE M METAL LP | 131 YATES AVENUE | PO BOX 459 | | SAULT STE. MARIE | ON | P6A 5M1 | Canada |
| TROY LIFE & FIRE SAFETY LTD. | 1042 2ND AVENUE E  OWEN SOUND | | | Owen Sound | ON | N4K 2H7 | Canada |
| TROY-ONTOR INC. | 121 Commerce Park Drive, Units H-K | | | BARRIE | ON | L4N 8X1 | Canada |
| TRUCK BODIES & EQUIPMENT INTERNATIO | 52182 EMBER ROAD | | | LAKE CRYSTAL | MN | 56055 | |
| TRUCK LOAD SERVICES INC. | P.O. BOX 100 | | | VAUDREUIL-DORION | QC | J7V 5W1 | Canada |
| TSC LOGISTICS | PO Box 98509 | | | BATON ROUGE | LA | 70884-9509 | |
| TSP TOWERS CANADA | 100 HAYES RD | | | THOROLD | ON | L2V 1L9 | Canada |
| TST OVERLAND EXPRESS | PO Box  3030 STA | | | MISSISSAUGA | ON | L5A 3S3 | Canada |
| TUBE CITY DIVISION | PO Box 29190 | | | ECORSE | MI | 48229 | |
| TUBE CITY DIVISION | RPO CENTRE MALL  P.O. BOX 47525 | | | HAMILTON | ON | L8H 7S7 | Canada |
| TULGESTKA TRANSPORT INC. | PO BOX 169 | | | ROGER CITY | MI | 49779 | |
| TULGESTKA TRANSPORT INC. | P.O. BOX 794 | | | ROGER CITY | MI | 49779 | |
| TULLOCH ENGINEERING INC. | 71 Black Road,Unit #3 | | | SAULT STE. MARIE | ON | P6B 0A3 | Canada |
| TULOMA STEVEDORING INC | PO Box 1650 | | | CATOOSA | OK | 74015 | |
| TURNBULL SPECIALTIES LTD. | 34 LEE AVENUE | | | NORTH BAY | ON | P1A 2J6 | Canada |
| TURNBULL SPECIALTIES LTD. | 420 MINER STREET | | | COWANSVILLE | QC | J2K 3S7 | Canada |
| TUV SUD CANADA INC | 180 BRODIE DRIVE | | | RICHMOND HILL | ON | L4B 3K8 | Canada |
| TUV SUD CANADA, TUV SUD GR.INC | PO Box 57093C/U | | | TORONTO | ON | M5W 5M5 | Canada |
| Twin City Signs & Advertising | 115 MacDonald Ave. | | | Sault Ste. Marie | ON | P6B 1H2 | Canada |
| TYCO FIRE PROTECTION PRODUCTS | 100 ONE STANTON STREET | | | MARINETTE | WI | 54143 | |
| TYCO FIRE PROTECTION PRODUCTS | 1400 PENNBROOK PARKWAY | | | LANSDALE | PA | 19446 | |
| TYK AMERICA, INC. | 3310 SOUTH SERVICE ROAD | | | BURLINGTON | ON | L7N 3M6 | Canada |
| UCM Canada Inc | 150 Consumers Rd. Suite 405 | | | Toronto | ON | M2J 1P9 | Canada |
| UHDE GMBH | FRIEDRICH-UHDE-STR 15 | | | DORTMUND | | 44151 | Germany |
| UHDE SERVICES GMBH | ANNABERGSTRASSE 43-51 | | | HALTERN AM SEE | | 45721 | Germany |
| UMARK INC. | PO BOX 411 | | | BELLEVILLE | IL | 62222 | |
| UMECC (CANADA) INC. | 3660 MIDLAND AVE. SUITE 315 | | | TORONTO | ON | M1V 0B8 | Canada |
| UNALLOY/IWRC | 520 WINDMILL ROAD | | | DARTMUTH | NS | B3B 1B3 | Canada |
| UNICOM SYSTEMS INC. | 15535 SAN FERNANDO MISSION BLD | | | MISSION HILLS | CA | 91345 | |
| UNIFIEDALLOYS | 151 STEELES AVENUE E | | | MILTON | ON | L9T 1Y1 | Canada |
| UNIFORM UNIFORMS | 351 CANARCTIC DRIVE | | | NORTH YORK | ON | M3J 2P9 | Canada |
| UNIGEAR INDUSTRIES INC | 2037S CLARK GRAHAM | | | BAIE D'URFE | QC | H9X 3T5 | Canada |
| UNILUX INC. | 59 NORTH 5TH STREET | | | SADDLE BROOK | NJ | 07663 | |
| Union Cab | 188 Gore Street | | | Sault Ste Marie | ON | P6A 1M2 | Canada |
| UNION ELECTRIC STEEL CORP | 726 BELL AVE. | | | CARNEGIE | PA | 15106-0465 | |
| UNION ELECTRIC STEEL CORP | PO Box 643484 | | | PITTSBURGH | PA | 15264-3484 | |
| UNION GAS LIMITED | 50 KEIL DR. N. | | | CHATHAM | ON | N7M 5M1 | Canada |
| UNION GAS LIMITED | PO BOX 4001 STATION A | | | TORONTO | ON | M5W 1H8 | Canada |
| UNION PACIFIC RAILROAD | PO Box 502453 | | | ST. LOUIS | MO | 63150-2453 | |
| UNIQUE SYSTEMS | 4 SADDLE ROAD | | | CEDAR KNOLLS | NJ | 07927-1901 | |
| UNISOURCE CANADA INC. | C/O T46082 , POSTAL STATION A | | | TORONTO | ON | M5W 4K9 | Canada |
| UNISTRUT CANADA LTD | 585 FINLEY AVE | | | AJAX | ON | L1S 2E4 | Canada |
| United Employment Associates, LLC | 308 Main Street | | | Emmaus | PA | 18049 | |
| United Healthcare Insurance Company | Dept. CH 10151 | | | Palatine | IL | 60055-0151 | |
| UNITED ROLLS INC | 1400 GRACE AVE N.E. | | | CANTON | OH | 44705 | |
| UNITED SPRINGS LIMITED | PO Box 2169 | | | BRANTFORD | ON | N3T 5Y6 | Canada |
| UNITED STATES STEEL CORPORATION | 600 GRANT STREET | | | PITTSBURGH | PA | 15219 | |
| United States Steel International, Inc. | Attn: Christopher Bair | 600 Grant Street, Room 1812 | | Pittsburgh | PA | 15219 | |
| United States Treasury | Internal Revenue Service | | | Ogden | UT | 84201-0073 | |
| United States Treasury | Internal Revenue Service  PO Box 1302 | | | Charlotte | NC | 28201-1302 | |
| UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICES WORKERS INTERNATIONAL UNION ("USW") | Attn: Robert Healy | 234 Eglinton Ave. East | 8th Floor | Toronto | ON | M4P 1K7 | Canada |
| UNITED STEELWORKERS OF AMERICA | 8 ALBERT STREET EAST | | | SAULT STE. MARI | ON | P6A 2H6 | Canada |
| UNITED SUPPLY / SWISH | 2031 RIVERSIDE DR. RR #2 | | | TIMMINS | ON | P4N 7C3 | Canada |
| UNITED VAN LINES (CANADA) LTD | 7229 PACIFIC CIRCLE | | | MISSISSAUGA | ON | L5T 1S9 | Canada |
| UNITED WAY OF SAULT STE MARIE | 7A OXFORD STREET | | | SAULT STE. MARI | ON | P6B 1R7 | Canada |
| UNIVERSAL STEEL COMPANY | 6600 GRANT AVENUE | | | CLEVELAND | OH | 44105 | |

List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| UNIVERSAL TRUCKLOAD | PO Box 714175 | | | CINCINNATI | OH | 45271 | |
| University of Ottawa | 85 University | | | ottawa | ON | K1N 6N5 | Canada |
| UNIVERSITY OF WESTERN ONTARIO | 999 COLLIP CIRCLE, RM. LL31 | | | LONDON | ON | N6G 0J3 | Canada |
| UPS CANADA | PO BOX 4900, STN "A" | | | TORONTO | ON | M5W 0A7 | Canada |
| UPS SCS. INC. (BROKERAGE FEES) | PO BOX 689 | | | ST-LAURENT | QC | H4L 4V9 | Canada |
| UPS/UPS SCS CHICAGO | 28013 NETWORK PLACE  CHICAGO, IL 60673-1280 | | | CHICAGO | IL | 60673 | |
| US Army Aberdeen Test Center | 358 Aberdeen Proving Ground | | | Aberdeen | MD | 21005-5059 | |
| U.S. ARMY ATTN: D. GESSLEMAN | UNIT 358 ABERTEEN TEST CENTRE | | | ABERDEEN PROVING GROUNDS | MD | 21005-5059 | |
| US Bank National Association | 120 Adelaide Street West  Suite 2300 | | | Toronto | ON | M5H 1T1 | Canada |
| USB-Flashdrive.com | Nash House  Datchet Road | | | Slough | BK | SL3 7LR | United Kingdom |
| US POSTAL SERVICE | 161 RIDGE STREET | | | SAULT STE. MARIE | MI | 49783-1992 | |
| U.S. REFRACTORY PRODUCTS | 7660 RACE ROAD | | | NORTH RIDGEVILLE | OH | 44039 | |
| US SPECIAL DELIVERY INC. | PO Box 207 | | | IRON MOUNTAIN | MI | 49801 | |
| US TECHNOLOGIES, INC | 3404 Momentum Place | | | Chicago | IL | 60689-5334 | |
| USWA HUMANITY FUND | C/O 234 EGLINTON AVENUE EAST, 7TH FLOOR | | | TORONTO | ON | M4P 1K5 | Canada |
| USWA LOCAL UNION 2251 | 8 ALBERT STREET EAST | | | SAULT STE. MARI | ON | P6A 2H6 | Canada |
| USWA LOCAL UNION 2724 | 550 QUEEN ST. W. SUITE 202 | | | SAULT STE. MARIE | ON | P6A 1A8 | Canada |
| USWA PARTICIPATION IMPREST (QTY TOP | 612 SECOND LINE | | | SAULT STE. MARIE | ON | P6C 2K7 | Canada |
| USW District 6 | 200 Ronson Drive, Suite 300 | | | Etobicoke | ON | M9W 5Z9 | Canada |
| USW Local 2251 | Attn: Mike DaPrat | 8 Albert St. East | | Sault Ste. Marie | ON | P6A 2H6 | Canada |
| USW Local 2724 | Attn: Lisa Dale | 550 Queen St. West, Suite 202 | | Sault Ste. Marie | ON | P6A 1A6 | Canada |
| USX ENGINEERS AND CONSULTANTS | 600 GRANT ST., ROOM 1644C | | | PITTSBURGH | PA | 15219-4776 | |
| VALE AMERICAS INC | PARK 80 WEST - 250 PEHLE AVE., SUITE 302 | | | SADDLE BROOK | NJ | 07663 | |
| VALUTECH INC. | 70 ESNA PARK DRIVE UNIT#3 | | | MARKHAM | ON | L3R 6E7 | Canada |
| VANDEN BUSSCHE IRRIGATION | 970 JAMES ST P O BOX 304 | | | DELHI | ON | N4B 2X1 | Canada |
| VANOMET INTERNATIONAL AG | BAARERSTRASSE 82 | | | ZUG | | 6302 | Switzerland |
| VARSTEEL LIMITED | #330 - 220 4TH STREET SOUTH | | | LETHBRIDGE | AB | T1J 4J7 | Canada |
| VECTOR CONSTRUCTION LTD | 359,BURBIDGE ST.  THUNDER BAY, | | | Ontario | ON | P7B 5R3 | Canada |
| VELTEC LABORATORIES | 12255 UNIVERSAL | | | TAYLOR | MI | 48180-4072 | |
| VENTURE STEEL | 60 DISCO ROAD | | | ETOBICOKE | ON | M9W 1L8 | Canada |
| VENTURE STEEL DE MEXICO | BLVD. BETA #3170 PARQUE IND. | | | SANTA MARIA | COA | 25903 | Mexico |
| VENTURE STEEL INC. | 60 DISCO ROAD | | | ETOBICOKE | ON | M9W 1L8 | Canada |
| VERICHEK TECHNICAL SERVICES, INC. | 3000  3000 INDUSTRIAL BOULEVARD | | | Pittsburgh | PA | 15102 | |
| VERITIVE CORP | 560 HENSALL CIRCLE | | | CONCORD | ON | L4K 2L8 | Canada |
| VERIZON BUSINESS | PO Box 660794 | | | DALLAS | TX | 75266-0794 | |
| Verizon | PO Box 660794 | | | Dallas | TX | 75266-0794 | |
| VERSATILE WALES LTD | 9 RODDIS ROAD | | | ELLIOT LAKE | ON | P5A 2T1 | Canada |
| VERTICAL SEAL COMPANY | 30 MAPLE AVENUE | | | DUNDAS | ON | L9H 4W4 | Canada |
| VERTICAL SEAL COMPANY | PO Box 360114 | | | PITTSBURGH | PA | 16341 | |
| Verto Mobility Management Services | No. 32/1/178, Sonnenahalli Village  Seetharampalya, Graphite India Road | | | Bangalore | 10 | 560048 | India |
| VESUVIUS CANADA REFRACTORIES | 333 PRINCE CHARLES DRIVE | | | WELLAND | ON | L3B 5P4 | Canada |
| VESUVIUS USA | 1404 NEWTON DRIVE | | | CHAMPAIGN | IL | 61822 | |
| VIANET INTERNET SOLUTIONS | 128 LARCH STREET, SUITE 502 | | | SUDBURY | ON | P3E 5J8 | Canada |
| VIBRANT POWER INC | 310 COURTNEYPARK DRIVE EAST | | | MISSISSAUGA | ON | L5T 2S5 | Canada |
| VICKERS-WARNICK LIMITED | 870 ARVIN AVENUE - UNIT 2 | | | STONEY CREEK | ON | L8E 5P2 | Canada |
| VICWEST | 1296 SOUTH SERVICE RD WEST | | | OAKVILLE | ON | L6L 5T7 | Canada |
| VIKING MATERIALS INC. | 3225 COMO AVENUE S.E. | | | MINNEAPOLIS | MN | 55414 | |
| Village Media Inc. | 642 Queen St. E | | | Sault Ste. Marie | ON | P6A 2A4 | Canada |
| VILLARES CORP. OF AMERICA | ONE PENN CENTER W., SUITE 107 | | | PITTSBURG | PA | 15276 | |
| VILLARES CORPORATION OF AMERICA | 1 Penn Center W | | | PITTSBURGH | PA | 15276-0101 | |
| VIPOND FIRE PROTECTION INC. | 95 PACIFIC AVENUE | | | SUDBURY | ON | P3C 3J1 | Canada |
| VIRGINIA MINING RESOURCES PTE LTD | 51  GOLDHILL PLAZA | | | Singapore | SG | 308900 | Singapore |
| VISA CONNECTION | 14A HAZELTON AVE., SUITE 204 | | | TORONTO | ON | M5R 2E2 | Canada |
| VOGEL LUBRICATION, INC. | 1008 JEFFERSON AVENUE | | | NEWPORT NEWS | VA | 23607 | |
| VOITH TURBO INC. | 171 AMBASSADOR DRIVE, UNIT 1 | | | MISSISSAUGA | ON | L5T 2J1 | Canada |
| VOITH TURBO INC. | 5100-64TH AVENUE S.E. UNIT 10 | | | CALGARY | AB | 00000 | |
| VOLUME TANK TRANSPORT INC. | 1230 SHAWSON DRIVE | | | MISSISSAUGA | ON | L4W 1C3 | Canada |
| Voss Clark | 701 LOOP ROAD | | | JEFFERSONVILLE | IN | 47130 | |
| VOSSLOH TRACK MATERIAL INC | 110 Corporate Drive | | | READING | PA | 19605-1145 | |
| VOSS - TAYLOR, MI | 7925 BEECH DALY ROAD | | | TAYLOR | MI | 48180-2033 | |
| Voyageur Airways | 1500 Airport Road | | | North Bay | ON | P1B 8G2 | Canada |
| VULCAN CONTAINERS LTD. | 1800 46 IEME AVENUE | | | LACHINE | QC | H8T 2P2 | Canada |
| VWR CANLAB | 2360 ARGENTIA ROAD | | | MISSISSAUGA | ON | L5N 5Z7 | Canada |
| WABCO FREIGHT CAR PRODUCTS LTD | 2610 JEAN BAPTISTE DESCHAMPS | | | LACHINE | QC | H8T 1C9 | Canada |
| WABI IRON & STEEL CORP. | 330 BROADWOOD AVE. | | | NEW LISKEARD | ON | P0J 1P0 | Canada |
| WAINBEE LIMITED | 5789 COOPERS AVE | | | MISSISSAUGA | ON | L4Z 3S6 | Canada |
| Wajax Industrial Components | 48 WHITE OAK DRIVE EAST | | | SAULT STE. MARIE | ON | P6B 4J8 | Canada |
| WAJAX INDUSTRIAL COMPONENTS | PO Box 8862, Postal Station A | | | TORONTO | ON | M5W 1P8 | Canada |
| WAJAX INDUSTRIES LIMITED | 140 MAGILL STREET | | | LIVELY | ON | P3Y 1K7 | Canada |
| WALKER MAGNETICS NATIONAL LTD. | 901 ARVIN AVENUE | | | STONEY CREEK | ON | L8E 5N9 | Canada |

Case 15-12271-BLS   Doc 37   Filed 11/10/15   Page 48 of 52

Essar Steel Algoma Inc.
List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| WALKER AND WILLIAMS PROFESSIONAL | 4343 WEST MAIN STREET | | | BELLEVILLE | IL | 62226 | |
| WALL EFFECTS | 425 LANGDON ROAD | | | SAULT STE. MARIE | ON | P6C 2Y5 | Canada |
| WAMCO WATERWORKS NORTHERN | 1771 OLD FALCONBRIDGE ROAD | | | SUDBURY | ON | P3A 4R7 | Canada |
| WARDLAW FUELS (ALGOMA) INC. | 347 LAKE STREET | | | SAULT STE. MARIE | ON | P6B 3K7 | Canada |
| WARD'S | 24653 NETWORK PLACE | | | CHICAGO | IL | 60693-0136 | |
| WARREN INDUSTRIES | 401 SPINNAKER WAY | | | CONCORD | ON | L4K 4N4 | Canada |
| WASTE MANAGEMENT OF CANADA CPN | 120 INDUSTRIAL COURT A | | | SAULT STE. MARIE | ON | P6B 5W6 | Canada |
| WATERMARK SOLUTIONS LIMITED | Unit 20, 169  Dufferin St South | | | Allison | ON | L9R 1E6 | Canada |
| WATER TOWER INN | 360 GREAT NORTHERN ROAD | | | SAULT STE. MARI | ON | P6B 4Z7 | Canada |
| WAUSAU STEEL COMPANY LLC | 2901 SHERMAN STREET | PO BOX 329 | | WAUSAU | WI | S4402-0329 | |
| WAUSAU STEEL CORPORATION | 2900 W. SHERMAN ST | PO BOX 329 | | WAUSAU | WI | S4402 | |
| WAVETECH CONTROLS LTD | 2601 MATHESON BLD. E. UNIT #6 | | | MISSISSAUGA | ON | L4W 5A8 | Canada |
| WEAR CHECK CANADA INC | 1175 C8 APPLEBY LINE | | | BURLINGTON | ON | L7L 5H9 | Canada |
| WEBER SUPPLY CO INC. | 30 INDUSTRIAL COURT A | | | SAULT STE. MARIE | ON | P6B 5W6 | Canada |
| Weil, Gotshal & Manges LLP | 767 Fifth Avenue | | | New York | NY | 10153 | |
| WEIL, GOTSHAL & MANGES LLP | Attn: Ray C. Schrock, Matt Barr, Kelly DiBlasi, Jessica Liou | 767 Fifth Avenue | | New York | NY | 10153-0119 | |
| WEIR CANADA INC. | 2360 MILLRACE COURT | | | MISSISSAUGA | ON | L5N 1W2 | Canada |
| WEIR CANADA INC | 9 RODDIS ROAD | | | ELLIOT LAKE | ON | P5A 2T1 | Canada |
| WEIR CANADA INC | C/O T10346 C/J-PO Box 4488 Stn A | | | TORONTO | ON | M5W 4H1 | Canada |
| WEIR MINERALS CANADA | 2360 MILLRACE COURT | | | MISSISSAUGA | ON | L5N 1W2 | Canada |
| WEIR MOVING & STORAGE | 605 RIDGE ST | | | SAULT STE MARIE | MI | 49783 | |
| WEIR POWER AND INDUSTRIAL | 8600 ST-PATRICK STREET | | | LASALLE | QC | H8N 1V1 | Canada |
| WELDED BEAM DIVISION | 150 COMNEE AVE | | | SAULT STE. MARIE | ON | P6C 1W2 | Canada |
| WELDED TUBE OF CANADA CORP. | 111 RAYETTE ROAD | | | CONCORD | ON | L4K 2E9 | Canada |
| WELLINGTON ALLOYS LLC | 4548 STONY RIVER DRIVE | | | BLOOM FIELD HILLS | MI | 48301 | |
| WELLS FARGO BANK, NATIONAL ASSOCIAT | ONE BOSTON PLACE, SUITE 1800 | | | BOSTON | MA | 02108 | |
| WESCO | 48 PACIFIC AVE | | | SUDBURY | ON | P3C 3H9 | Canada |
| WESTBURNE RUDDY ELECTRIC | 64 WHITE OAK DRIVE, UNIT 4/5 | | | SAULT STE. MARIE | ON | P6B 4J8 | Canada |
| WESTBURNE RUDDY ELECTRIC | 878 FALCONBRIDGE ROAD | | | SUDBURY | ON | P3A 4S4 | Canada |
| WESTCOTT ENVIRONMENTAL LTD | 348 HIGHLAND AVE. | | | ORILLIA | ON | L3V 4E6 | Canada |
| WESTECH INDUSTRIAL LTD | 2830 ARGENTIA ROAD, UNIT #1 | | | MISSISSAUGA | ON | L4N 8G4 | Canada |
| WESTERN PROCESS COMPUTERS INC | 2033 W NORTH LANE SUITE NO 14 | | | PHOENIX | AZ | 85021-1900 | |
| WEST HOMESTEAD ENGINEERING AND MACH | #5 HOT METAL STREET SUITE 300 | | | PITTSBURGH | PA | 15203-2351 | |
| WESTLUND | 1305 KELLY LAKE ROAD | | | SUDBURY | ON | P3E 5P5 | Canada |
| WESTON FOREST PRODUCTS INC. | 7600 TORBRAM ROAD | | | MISSISSAUGA | ON | L4T 3L8 | Canada |
| WESTON VALVE AND FITTING LTD | 3585 LAIRD RD. UNIT #1 | | | MISSISSAUGA | ON | L5L 5Z8 | Canada |
| WEST PENETONE INC | 10900 SECANT STREET | | | VILLE D ANJOU | QC | H1J 1S5 | Canada |
| Westport Insurance Corporation | Swiss Reinsurance Co. Ltd., Canadian Branch | 150 King Street West | Suite 2200, P.O. Box 50 | Toronto | ON | M5H 1J9 | Canada |
| WEST SIDE CAFE | PO BOX 117 | | | RICHARDS LANDIN | ON | P0R 1J0 | Canada |
| WHEELABRATOR ABRASIVES, INC. | 201-7272 BOUL MAURICE | | | DUPLESSIS | QC | H1E 6Z7 | Canada |
| WHEELABRATOR CANADA INC. | 401 WHEELABRATOR WAY | | | MILTON | ON | L9T 4B7 | Canada |
| WHEELABRATOR GROUP (CANADA) LTD | 4900 PALLADIUM WAY | | | BURLINGTON | ON | L7M 0W7 | Canada |
| WHEMCO - OHIO FOUNDRY, INC. | #5 HOT METAL STREET SUITE 300 | | | PITTSBURGH | PA | 15203-2351 | |
| WHERTEC CANADA INC. | 2773 WHITE STREET | | | VAL CARON | ON | P3N 1B2 | Canada |
| WHITE & CASE LLP | 1155 AVENUE OF AMERICAS | | | NEW YORK | NY | 10036-2787 | |
| WHITE & CASE LLP | Attn: Scott Greissman | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | |
| White Digital Media | 5901 Priestly Dr. #300 | | | Carlsbad | CA | 92008 | |
| WHITE OAK PAINT & WALLPAPER | 115 Northern Avenue East | | | SAULT STE. MARIE | ON | P6B 4H5 | Canada |
| WILKINSON STEEL AND METALS INC. | 2323 MCKEE AVENUE | | | SASKATOON | SK | S7K 2T9 | Canada |
| WILKINSON STEEL AND METALS INC. | 301 FIRST AVENUE | | | REGINA | SK | S4N 4Z1 | Canada |
| WILKINSON STEEL AND METALS INC. | 6125 51ST STREET, S.E. | | | CALGARY | AB | T2C 3V2 | Canada |
| WILKINSON STEEL AND METALS INC. | 888 SOUTH EAST MARINE DRIVE | | | VANCOUVER | BC | V5X 2V3 | Canada |
| WILKINSON STEEL AND METALS INC. | 9525 60TH AVENUE | | | EDMONTON | AB | T6E 0C3 | Canada |
| WILLARD SLOAN ENTERPRISES | 92 CHURCHILL AVE. PO BOX 307 | | | WAWA | ON | P0S 1K0 | Canada |
| WILLBANKS METALS INC. | 1158 N.E. 28TH STREET | | | FORT WORTH | TX | 76106 | |
| WILLBANKS METALS INC | 900 N.E. 29TH STREET | | | FORT WORTH | TX | 76106 | |
| WILLIS CANADA INC (CAD) | 1200 - 145 KING STREET WEST | | | TORONTO | ON | M5H 1J8 | Canada |
| Willis Group | Attn: Compliance Officer | The Willis Building | 51 Lime Street | London | | EC3M 7DQ | Great Britain |
| WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19899-8955 | |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | Attn: Essar Steel Algoma Senior Notes Administrator & Essar Steel Algoma Junior Notes Administrator | 246 Goose Lane, Suite 105 | | Guildford | CT | 06437 | |
| WINKLE INDUSTRIES | 2080 WEST MAIN STREET | | | ALLIANCE | OH | 44601 | |
| WINOA USA INC. | 650 Rusholm Road | | | Welland | ON | L3B 5R4 | Canada |
| WISCONSIN CENTRAL LTD | PO Box 95361 | | | CHICAGO | IL | 60694 | |
| WISCONSIN LIFT TRUCK CORP | 1776 WEST MATTHEW DRIVE | | | DEPERE | WI | 54115 | |
| WISHART LAW FIRM LLP | 390 BAY STREET, SUITE 500 | | | SAULT STE. MARI | ON | P6A 1X2 | Canada |
| W J DEANS | 196 RUE SUTTON | | | DELSON | QC | J0L 1G0 | Canada |
| Wm. King & Son Salvage Ltd. | 599 Case Road | | | Sault Ste. Marie | ON | P6A 6J8 | Canada |
| WOLSELEY CANADA INC. | 32 WHITE OAK DR | | | SAULT STE. MARIE | ON | P6B 4J8 | Canada |
| Wolseley Canada Inc | 88 Morrow Road | | | BARRIE | ON | L4N 3V8 | Canada |
| WOLSELEY INDUSTRIAL | 164 FIELDING RD | | | LIVELY | ON | P3Y 1L5 | Canada |

Essar Steel Algoma Inc.
List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| WOLSELEY INDUSTRIAL | 3780-98 STREET | | | EDMONTON | AB | T6E 6B4 | Canada |
| WOLSELEY INDUSTRIAL CANADA INC. | 3780 - 98 STREET | | | EDMONTON | AB | T6E 6B4 | Canada |
| Wolters Kluwer Limited | 300 - 90 Sheppard Avenue East | | | Toronto | ON | M2N 6X1 | Canada |
| WONDERWARE CANADA EAST | 2140 WINSTON PARK DRIVE Suite 202 East | | | OAKVILLE | ON | L6H 5V5 | Canada |
| WOOD WYANT | 281 NORTH STREET | | | SAULT STE. MARIE | ON | P6A 1M7 | Canada |
| WORK EQUIPMENT LTD. | 55 THUNDERBIRD DRIVE | | | COURTLAND | ON | N0J 1E0 | Canada |
| WORKERS' COMPENSATION BOARD | PO BOX 2542 STN. M | | | CALGARY | AB | T2P 5E7 | Canada |
| WORKOPOLIS | 720 KING STREET WEST, 10TH FL | | | TORONTO | ON | M5V 2T3 | Canada |
| WORKPLACE SAFETY & INSURANCE | 200 FRONT STREET WEST, 20TH FLOOR | | | TORONTO | ON | M5V 3J1 | Canada |
| WORKPLACE SAFETY & INSURANCE BOARD | 153 GREAT NORTHERN ROAD | | | SAULT STE. MARIE | ON | P6B 4Y9 | Canada |
| Workplace Safety North | 690 McKeown Ave. | | | North Bay | ON | P1B 9P1 | Canada |
| WORKSAFE BC | PO BOX 9600 STN TERMINAL | | | VANCOUVER | BC | V6B 5J5 | Canada |
| WORLDSTEEL ASSOCIATION | RUE COLONEL BOURG 120 | | | BRUSSELS | | 1140 | Belgium |
| WORLD STEEL DYNAMICS INC. | 456 SYLVAN AVENUE | | | ENGLEWOOD CLIFF | NJ | 07632 | |
| WORLD STEEL DYNAMICS INC. | 456 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| WORTHINGTON INDUSTRIES | 200 W OLD WILSON BRIDGE RD | | | WORTHINGTON | OH | 43085 | |
| Worthington Specialty Processing | 27390 Network Place | | | Chicago | IL | 60673-1273 | |
| Worthington Steel | 27404 Network Place | | | Chicago | IL | 60673-1274 | |
| WOTCO | PO BOX 260 | | | CASPER | WY | 82602-0260 | |
| WPC TRUCKING | PO Box 8372 | | | SASKATOON | SK | S7K 6C7 | Canada |
| W. SLOAN ENTERPRISES | 92 CHURCHILL AVE. PO BOX 307 | | | WAWA | ON | P0S 1K0 | Canada |
| W.S. TYLER CANADA | 225 ONTARIO ST. BOX 3006 | | | ST. CATHARINES | ON | L2R 7B6 | Canada |
| W.S. TYLER CANADA LTD | 225 ONTARIO STREET | | | ST. CATHARINES | ON | L2R 7B6 | Canada |
| WURTH CANADA LTD | 345 HANLON CREEK BLVD | | | GUELPH | ON | N1C 0A1 | Canada |
| XEBEC ADSORPTION INC. | 730 INDUSTRIEL BLVD. | | | BLAINVILLE | QC | J7C 3V4 | Canada |
| XEROX CANADA LTD | P O BOX 4539 STN A | | | TORONTO | ON | M5W 4P5 | Canada |
| Xerox Corporation | P.O. Box 827598 | | | Philadelphia | PA | 19182-7598 | |
| XTEK INC. | 1130 BARTON ST E #206 | | | HAMILTON | ON | L8H 7P9 | Canada |
| XTEK INC. | 11451 READING ROAD | | | CINCINNATI | OH | 45241 | |
| XT MILL ROLLS NORTH AMERICA | 156 SONWIL DRIVE | | | BUFFALO | NY | 14225 | |
| XYLEM WATER SOLUTIONS | 1086 ELISABELLA STREET | | | SUDBURY | ON | P3A 5K2 | Canada |
| YAN MONDOR TRANSPORT INC. | 143 GRAND COTE OUEST | | | LANORAIE | QC | J0K 1E0 | Canada |
| YK HONGYUAN REFRACTORIES CO., LTD. | PINGERFANG VILLAGE  GUANTUN TOWN | | | Liaoning | 070 | 3360 | China |
| YM ARBITRATION & MEDIATION SVCS | PO BOX 47015, 2225 ERIN MILLS PKWY | | | MISSISSAUGA | ON | L5K 2P0 | Canada |
| YORK FLUID CONTROLS LIMITED | 2 WESTWYN COURT | | | BRAMPTON | ON | L6T 4T5 | Canada |
| YORK HYDRAULICS LTD. | 3-8481 KEELE ST. | | | CONCORD | ON | L4K 1Z7 | Canada |
| YORKLAND CONTROLS LTD. | 855 MATHESON BLVD. E., UNIT #4 | | | MISSISSAUGA | ON | L4W 4L6 | Canada |
| Young Conaway Stargatt & Taylor LLP | 1000 North King Street | | | Wilmington | DE | 19801 | |
| Young, Conaway, Stargatt & Taylor LLP | (Attn: Timothy Jay Houseal, Esq., J. Stephen Simms, Esq., Marios J. Monopolis, Esq., William Edward Gamgort, Esq.) | Counsel for DS-Rendite Fonds Nr. 108 VLCC Ashna GmbH & Co Tankschiff KG | Rodney Square, 1000 North King Street | Wilmington | DE | 19801 | |
| YOUR PLACE JON | 55 YATES AVENUE | | | SAULT STE. MARIE | ON | P6C 1G1 | Canada |
| YRC REIMER | PO Box 3531 Stn A | | | TORONTO | ON | M5W 3G4 | Canada |
| ZENAR CRANE CORPORATION | 7301 SOUTH SIXTH STREET | | | OAK CREEK | WI | 53154 | |
| ZIMMERMANN & JANSEN INC. | 620 NORTH HOUSTON AVE | | | HUMBLE | TX | 77347-3365 | |
| ZOHO CORPORATION | 4900 HOPYARD RD, SUITE 310 | | | PLEASANTON | CA | 94588-7100 | |

# APPENDIX 2

**Parties to Litigation Pending in the United States**

| Party | Service Address |
|---|---|
| The Cleveland-Cliffs Iron Company | Jones Day - Cleveland<br>(Attn: Jeffery D. Ubersax, Esq. Kristin S.M. Morrison, Esq., Robert S. Faxon, Esq.)<br>c/o The Cleveland-Cliffs Iron Company<br>901 Lakeside Avenue<br>Cleveland, OH 44114 |
| Cliffs Mining Company | Jones Day - Cleveland<br>(Attn: Jeffery D. Ubersax, Esq. Kristin S.M. Morrison, Esq., Robert S. Faxon, Esq.)<br>c/o Cliffs Mining Company<br>901 Lakeside Avenue<br>Cleveland, OH 44114 |
| Northshore Mining Company | Jones Day - Cleveland<br>(Attn: Jeffery D. Ubersax, Esq. Kristin S.M. Morrison, Esq., Robert S. Faxon, Esq.)<br>c/o Northshore Mining Company<br>901 Lakeside Avenue<br>Cleveland, OH 44114 |
| DS-Rendite Fonds Nr. 108 VLCC Ashna GmbH & Co Tankschiff KG | Young, Conaway, Stargatt & Taylor LLP<br>(Attn: Timothy Jay Houseal, Esq., J. Stephen Simms, Esq., Marios J. Monopolis, Esq., William Edward Gamgort, Esq.)<br>c/o DS-Rendite Fonds Nr. 108 VLCC Ashna GmbH & Co Tankschiff KG<br>Rodney Square<br>1000 North King Street<br>Wilmington, DE 19801 |

## DECLARATION UNDER PENALTY OF PERJURY

I, J. Robert Sandoval am the General Counsel of Essar Steel Algoma Inc., which was appointed by the Ontario Superior Court of Justice (Commercial List) as the foreign representative of Cannelton Iron Ore Company, Essar Steel Algoma Inc., Essar Steel Algoma Inc. USA, Essar Steel Algoma (Alberta) ULC and Essar Tech Algoma Inc. (collectively, "**Algoma**").  In such capacity, I am familiar with the operations and financial affairs of Algoma. I declare under penalty of perjury that the foregoing "List Pursuant to Rule 1007(a)(4) of the Federal Rules of Bankruptcy Procedure" is true and correct to the best of my knowledge, information and belief, with reliance on appropriate corporate officers.

Dated:  November 10, 2015

*/s/ J. Robert Sandoval*_____
Essar Steel Algoma Inc.
Foreign Representative of Algoma
By:    J. Robert Sandoval
Title:   General Counsel