## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------- x
                       :

*In re:*                     :       **Chapter 15**
                       :

**ESSAR STEEL ALGOMA INC.,** *et al.,*[1]  :    **Case No. 15–12271 (BLS)**
                       :
                       :

**Debtors in a foreign proceeding.**   :    **(Jointly Administered)**
                       :
---------------------------------------------------------- x

### CONSOLIDATED LIST PURSUANT TO RULE 1007(a)(4)
### OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE

Essar Steel Algoma Inc. ("**Algoma Canada**"), the foreign representative (the "**Foreign Representative**") of the above-captioned debtors (collectively, "**Algoma**" or the "**Debtors**"), including  Algoma Canada, Essar Steel Algoma Inc. USA, Essar Steel Algoma (Alberta) ULC, Essar Tech Algoma Inc., and Cannelton Iron Ore Company (collectively, the "**Original Debtors**"), and Algoma Holdings B.V. ("**Holdings BV**"), who have filed applications in a foreign proceeding (the "**CCAA Proceeding**") under Canada's *Companies' Creditors Arrangement Act*, R.S.C. 1985, c. C-36, as amended (the "**CCAA**"), pending before the Ontario Superior Court of Justice (Commercial List) (the "**Canadian Court**"), respectfully represents:

### Administrator in Foreign Proceeding Concerning Algoma

1.     Algoma Canada is the only authorized foreign representative in the CCAA Proceeding.  Ernst & Young Inc. is the court appointed Monitor in the CCAA Proceeding.   The

---

[1] The Debtors in the foreign proceeding and the last four digits of each Debtor's United States Tax Identification Number, Canadian Business Number, Provincial Corporation Number, or Netherlands Chamber of Commerce Number, as applicable, are as follows: Essar Steel Algoma Inc. (0642), Essar Steel Algoma Inc. USA (8788), Essar Steel Algoma (Alberta) ULC (6883), Essar Tech Algoma Inc. (8811), Algoma Holdings B.V. (1679), and Cannelton Iron Ore Company (9965).  The Debtors' principal offices are located at 105 West Street, Sault Ste. Marie, Ontario P6A 7B4, Canada.

Foreign Representative believes that, other than the CCAA Proceeding, there are no foreign proceedings pending with respect to Algoma.

> The Foreign Representative's address is:
>
> Essar Steel Algoma Inc.
> 105 West Street
> Sault Ste. Marie, Ontario
> P6A 7B4
>
> Ernst & Young Inc.'s address is:
>
> Ernst & Young Inc.
> Attn: Brian M. Denega
> 222 Bay Street
> Toronto, Ontario
> M5K 1J7

## **Entities Against Whom Provisional Relief is Sought Pursuant to 11 U.S.C. § 1519**

2.      Annexed hereto as **Appendix 1** is a consolidated list of the names and addresses of substantially all parties against whom provisional relief (i) was sought by the Original Debtors as of November 9, 2015 (the "**Original Commencement Date**"), and (ii) is sought by Holdings BV as of November 20, 2015 (the "**Holdings BV Commencement Date**"), pursuant to 11 U.S.C. § 1519.  Please note that certain creditors of Algoma Canada were inadvertently omitted from the *List Pursuant to Rule 1007(a)(4) of the Federal Rules of Bankruptcy Procedure* [D.I. 37] filed on November 10, 2015.  These creditors have now been added to the consolidated list annexed hereto as **Appendix 1**.

*[Remainder of Page Intentionally Left Blank]*

**All Parties to Litigation Pending in the**
**United States in which Algoma is a Party at the Time of Filing of the Petitions**

3.     Annexed hereto as **Appendix 2** is a list of the names and addresses of all

parties to litigation pending in the United States in which the Original Debtors were party to as

of the Original Commencement Date.  Holdings BV was not party to any litigation pending in

the United States as of the Holdings BV Commencement Date.


Dated: November 25, 2015
      Wilmington, Delaware

  _/s/ Amanda R. Steele_____
RICHARDS, LAYTON & FINGER, P.A.

Mark D. Collins (No. 2981)
Daniel J. DeFranceschi (No. 2732)
Amanda R. Steele (No. 5530)
One Rodney Square
920 North King Street
Wilmington, Delaware  19801
Telephone:     (302) 651-7700
Facsimile:     (302) 651-7701
Email:         collins@rlf.com
Email:         defranceschi@rlf.com
Email:         steele@rlf.com

-and-

WEIL, GOTSHAL & MANGES LLP

Ray C. Schrock, P.C. (admitted *pro hac vice*)
Matthew S. Barr (admitted *pro hac vice*)
767 Fifth Avenue
New York, New York  10153
Telephone:     (212) 310-8000
Facsimile:     (212) 310-8007
Email:         ray.schrock@weil.com
Email:         matt.barr@weil.com

*Attorneys for the Foreign Representative*

## **APPENDIX 1**

**Entities Against Whom Provisional Relief is Sought**

Essar Steel Algoma Inc., et al.

List of Parties Against Whom Provisional Relief Is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| 1000728 Ontario Lift o/a Baron | 27 Byview Road, Unit 11 | | | | Woodbridge | ON | L4L 8E3 | Canada |
| 1322655 ONTARIO LIMITED | 428 SHERBOURNE | | | | SAULT STE. MARIE | ON | P6C 3X3 | Canada |
| 1578800 Ontario Inc. | 8 Chiltern Hill Road Attn: Janice Johnston | | | | Toronto | ON | M6C 3B3 | Canada |
| 1848707 Ontario Ltd | 850 3rd Line West | | | | SAULT STE. MARIE | ON | P6A 6X4 | Canada |
| 2057572 Ontario Inc. | 73 Brock Street | | | | Sault Ste. Marie | ON | P6A 3B4 | Canada |
| 2010100 ONTARIO INC. | 646 EAST BAY ROAD | | | | SAFAD | ON | P0M 2Y0 | Canada |
| 2249134 ONTARIO INC. | 33 LANGDON CRES | | | | SAULT STE. MARIE | ON | P6C 3G6 | Canada |
| 24X7 Learning Inc | 719 Inman Avenue, Suite 201 | | | | Colonia | NJ | 07067 | Canada |
| 24X7 LEARNING P. LTD. | 20 ANNASWAMY MUDALIAR RD ULSOOR LAKE | | | | BANGALORE | | 560042 | India |
| 36D Mobile | Unit 18, | 1100 Gorham St., | | | Newmarket | ON | L3Y 8Y8 | Canada |
| 407 ETR | 6300 Steeles Avenue West | | | | Woodbridge | ON | L4H 1J1 | Canada |
| 407 ETR | PO Box 407 | Station D | | | Scarborough | ON | M1R 5J8 | Canada |
| 722517 CANADA CORP | 1207 GREAT NORTHERN ROAD | | | | SAULT STE. MARIE | ON | P6A 5K7 | Canada |
| 724112 Ontario Limited | 4064 Regional Road 35 | | | | Chelmsford | ON | P0M 1L0 | Canada |
| A M T MACHINE TOOLS LIMITED | 73 GALAXY BLVD Units 16&17 | | | | RXDALE | ON | M9W 5T4 | Canada |
| A P R WELDING CONSULTANTS | 566 SECOND LINE E | | | | SAULT STE. MARIE | ON | P6B 4K1 | Canada |
| A T N FAMILY AFFAIR | 519 ALBERT STREET EAST | | | | SAULT STE. MARI | ON | P6A 2K3 | Canada |
| A W VEERKSON CHEMICALS LTD | 951 SUNNYSIDE ROAD | | | | SUDBURY | ON | P3G 1J3 | Canada |
| A&H CUSTOM MACHINE | 919 ZELCO DRIVE #3 | | | | BURLINGTON | ON | L7L 4Y2 | Canada |
| A. FINKL AND SONS CO. | 2011 N SOUTHPORT AVENUE | | | | CHICAGO | IL | 60614-4079 | Canada |
| A. J. FORSYTH AND COMPANY LIMITED | 830 CARLISLE ROAD | | | | NEW WESTMINSTER | BC | V3M 5P4 | Canada |
| A.M. CASTLE & CO | 26800 MILES ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | Canada |
| A.W. CHESTERTON CO LTD | 889 FRASER DRIVE UNIT 105 | | | | BURLINGTON | ON | L7L 4X8 | Canada |
| A-1 Auto Spa | 3273 B M-129 | | | | Sault Sainte Marie | MI | 49783 | Canada |
| A1A | 5262 PRESIDENTS COURT, SUITE 220 | | | | FREDERICK | MD | 21703-8515 | Canada |
| ABACUS TRUCK LINE 1348 LTD. | 50 PRINCE S STREET P O BOX 1124 | | | | Ontario | ON | N0N 1J0 | Canada |
| ABB AUTOMATION INC | 16250 W. GLENDALE DR. | | | | NEW BERLIN | WI | 53151 | Canada |
| ABB INC. | 3450 HARVESTER ROAD | | | | BURLINGTON | ON | L7N 3W5 | Canada |
| ABB INC. | PO Box 11090, Stn A | | | | TORONTO | ON | M5W 2G5 | Canada |
| Abdelghani Zriber | 667 Place Soulanges | | | | Brossard | QC | J4X 1L8 | Canada |
| ABRA ELECTRONICS CORPORATION | 5465 COTE DE LIESSE | | | | MONTREAL | QC | H4P 1A1 | Canada |
| ABS AMERICAS | PO BOX 301249 | | | | DALLAS | TX | 75303-1249 | Canada |
| ABS AMERICAS DIV AMERICAN | 5599 NORTH SERVICE ROAD SUITE 206 | | | | BURLINGTON | ON | L7L 6M6 | Canada |
| ABS MFG & DISTRIBUTION LTD. | 185 MAGILL STREET | | | | LIVELY | ON | P3Y 1K6 | Canada |
| ABSOPULSE ELECTRONICS LTD. | 110 WALGREEN ROAD | | | | CARP | ON | K0A 1L0 | Canada |
| ACCENTURE INC. | 5450 EXPLORER DR., SUITE 400 | | | | MISSISSAUGA | ON | L4W 5M1 | Canada |
| ACCESS CONTROL SALES | 161 LAKESHORE ROAD EAST | | | | MISSISSAUGA | ON | L5G 4T9 | Canada |
| Accessibility North Inc. | 875 Queen Street E. | | | | Sault Ste. Marie | ON | P6A 2B3 | Canada |
| Acclaim Ability Management | 885 Regent Street | | | | Sudbury | ON | P3E 5M4 | Canada |
| ACCUCUT PROFILE AND GRINDING LTD | 300 CONNIE CRESCENT | | | | CONCORD | ON | L4K 5W6 | Canada |
| ACCURIDE CORPORATION | 7140 OFFICE CIRCLE | | | | EVANSVILLE | IN | 47715 | Canada |
| ACE DELIVERY | 35 ALBERT STREET EAST | | | | SAULT STE. MARI | ON | P6A 2H7 | Canada |
| ACE DELIVERY | 203 BLUE BELL ROAD | | | | HOUSTON | TX | 77037 | Canada |
| ACE STEEL SUPPLY | 25 York Street | | | | Toronto | ON | M5J 2Y5 | Canada |
| Ace-Ina Insurance | CARRETERA MONTERREY-LAREDO KM 27 | | | | CIENEGA DE FLORES | NL | 65550 | Mexico |
| ACEROMEX, S.A. DE C.V. | CARRETERA MONTERREY-MONCLOVA KM12 | | | | CHIPINQUE | NL | 66550 | Mexico |
| ACEROMEX, S.A. DE C.V. | 7015 ORDAN DR. UNIT 6 | | | | Mississauga | ON | L5T 1Y2 | Canada |
| ACETRONIC INDUSTRIAL CONTROLS INC | 488 BALTIC ROAD, CONCORD | | | | CONCORD | ON | L4K 5A2 | Canada |
| ACI CANEXCO | 150 VALLEYWOOD DR | | | | ST. BRUNO | QC | J3V 6C2 | Canada |
| ACIER BOUCHARD STEEL | 1445 BOUL. LIONEL BOULET | | | | VARENNES | QC | J3X 1P7 | Canada |
| ACIER FATI INC | 499 GUIMOND | | | | LONGUEUIL | QC | J4G 1L8 | Canada |
| ACIER LAGUE STEEL | 1331 GRAHAM BELL | | | | BOUCHERVILLE | QC | J4B 6A1 | Canada |
| ACTA | 2A DU MARESQUIER | | | | | | 14 14150 | France |
| ACTION EXPRESS LTD | 836 FLEURY ST | | | | SAINT AUGUSTIN DE DESMAURES | QC | G3A 2K2 | Canada |
| ACTIVE ENERGY INC. | 167 RUE DE ROTTERDAM | | | | CHICOUTIMI | QC | G7H 8C1 | Canada |
| Active Transport Inc. | 2149 DE LA FONDRIE | | | | QUEBEC | QC | G1X 3V4 | Canada |
| ACUREN GROUP INC | 5223 RUE JOHN MOLSON | | | | SEPT ILES | QC | G4R 4K2 | Canada |
| Ad Hoc Committee of 9.50% Senior Secured Noteholders | Paul, Weiss, Rifkind Wharton & Garrison LLP | Attn: Alan Kornberg Brian Hermann | 1285 Avenue of the Americas | | New York | NY | 10017-6064 | |
| ADAM WILBUR STEEL | 23 RIDOUT ST | C/O ESSAR STEEL ALGOMA INC. | Catherine Goodall & Kellie A. Cairns | | SUDBURY | ON | P0M 1Y0 | Canada |
| ADELINE LEE | 389 PINEBUSH RD PO BOX 3640 | 105 West Street | | | SAULT STE. ALGOMA INC. | ON | P6A 784 | Canada |
| ADLER STEEL | 150 CONSUMERS ROAD | | | | CAMBRIDGE | ON | N3H 5C6 | Canada |
| ADLER STEEL LIMITED | 150 CONSUMERS ROAD, Suite 503 | | | | TORONTO | ON | M2J 199 | Canada |
| ADP | ONE ADP Drive MS-100 | | | | Augusta | GA | 30909 | Canada |

Essar Steel Algoma Inc., et al.

List of Parties Against Whom Provisional Relief Is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Advance Business Capital LLC | PO Box 610028 | | | | Dallas | TX | 75261-0028 | Canada |
| ADVANCED COMBUSTION INC | 488 BASALTIC ROAD | | | | CONCORD | ON | L4K 5A2 | Canada |
| ADVANCED INDUSTRIAL SYSTEMS | PO BOX 373 | | | | SARNIA | ON | N7T 7J2 | Canada |
| ADVANCED STEEL TECHNOLOGY | 300 WEST HERMITAGE ROAD NE | | | | ROME | GA | 30161 | |
| ADVANCED TRANSMISSIONS | 61 QUEEN STREET EAST | | | | SAULT STE. MARIE | ON | P6A 1Y4 | Canada |
| ADVENTURES FOOD DIV AVANCE | 1040 QUEEN STREET EAST | | | | SAULT STE. MARIE | ON | P6A 2C7 | Canada |
| AEARO CANADA LIMITED | 6889 REXWOOD ROAD, UNITS 8 & 9 | | | | MISSISSAUGA | ON | L4V 1R2 | Canada |
| AEGIS LIMITED | 5TH FLOOR VUHAN TOWER II | | | | BEGUMPET | | 1 500016 | India |
| AEGIS LTD. | 6TH FLOOR, TOWER 1 | | | | MUMBAI | | 13 400070 | India |
| AEP RIVER OPERATIONS LLC | PO BOX 74167 | | | | CLEVELAND | OH | 44194-4367 | India |
| AEROMET | 107 ADAMS STREET | | | | JEFFERSON CITY | MO | 65101 | |
| AERZEN CANADA BLOWERS AND COMPRESSO | 1995 MONTÉE LAROSSÈRE | | | | VAUDREUIL DORION | QC | J7T 8P2 | Canada |
| AEVITAS INC. | 75 WANLESS COURT | | | | AYR | ON | N0B 1E0 | Canada |
| AFFIVAL S.A. | 75 BANNOCKBURN AVE | | | | TORONTO | ON | M5M 2M9 | Canada |
| Affival S.A.S. | Miller Thomson LLP | Scotia Plaza 40 King Street West, Suite 5800 | Attn: Jeffrey C. Carhart | P.O. Box 1011 | Toronto | ON | M5H 3S1 | Canada |
| AG6 ENVIROTANK | 403 HWY # 4 | | | | BIGGAR | SK | S0K 0M0 | Canada |
| AGS AUTOMOTIVE SYSTEMS | 200 YORKLAND BOULEVARD,SUITE 800 | | | | TORONTO | ON | M2J 5C1 | Canada |
| AGS Four Winds International Movers | CTS NO. 69, Mehra Industrial Estate | PO BOX 879 | | | Mumbai | | 400079 | India |
| AGWAY METALS INC. | 170 DELTA PARK BOULEVARD | | | | BRAMPTON | ON | L6T 5T6 | Canada |
| AHEARN & SOPER INC | 100 WOODBINE DOWNS BLVD | | | | REXDALE | ON | M9W 5S6 | Canada |
| AIG Insurance Company of Canada | Canadian Head Office | | | | Toronto | ON | M5J 0A8 | Canada |
| AIG Insurance Company of Canada | PO Box 15286, Postal Station A | | | | Toronto | ON | M5W 1C1 | Canada |
| AIKINS, MACAULAY & | 30TH FLOOR, COMMODITY EXCHANGE TOWER | 120 Bremner Boulevard, Suite 2200 | | | WINNIPEG | MB | R3C 4G1 | Canada |
| AINSWORTH INC | 131 BERMONDSEY RD | | | | TORONTO | ON | M4A 1X4 | Canada |
| AIR FORCE 1 BLOW OFF SYSTEMS | 609 COLBY DRIVE | | | | WATERLOO | ON | N2V 1A1 | Canada |
| AIR LIQUID SYSTEMS INC | 315 FIRESTATION RD | | | | FORBES ROAD | PA | 15633 | |
| AIR LIQUIDE CANADA | 1700 STEELES AVE EAST | | | | BRAMALEA | ON | L6T 1A6 | Canada |
| AIR LIQUIDE CANADA INC | 560 SECOND LINE EAST | | | | SAULT STE. MARIE | ON | P6B 4K1 | Canada |
| AIR SEPARATION TECHNOLOGIES | 336 BRONTE ST. S. SUITE 222 | | | | MILTON | ON | L9T 7W6 | Canada |
| Airborne Inc., DBA Firstflight | 236 Sing Sing Road | | | | Horseheads | NY | 14845 | |
| AIRCO QUEMAR DEN BEC | 8335, BOUL. ST-MICHEL | | | | MONTREAL | QC | H1Z 3E6 | Canada |
| AJF INC | 37015 PENNSYLVANIA | | | | NEW BOSTON | MI | 48164 | |
| AK Graphix | 533 Second line East | | | | Sault Ste. Marie | ON | P6B 4K2 | Canada |
| AKERS NATIONAL ROLL | 400 RAIL ROAD AVENUE | | | | AVONMORE | PA | 15168 | |
| ALARON INSTRUMENTS | 1111 DAVIS DRIVE, UNIT #1 | | | | NEWMARKET | ON | L3Y 9E5 | Canada |
| ALASKA STEEL | 6180 ELECTION DRIVE | | | | ANCHORAGE | AK | 99518 | |
| ALBARRIE CANADA LTD | 85 MORROW ROAD | | | | BARRIE | ON | L4N 3V7 | Canada |
| ALBERTA INDUSTRIAL METALS, | 4821 78TH STREET | | | | RED DEER | AB | T4P 1N5 | Canada |
| ALCA89 RESOURCES INC | 106 YOUNG STREET | | | | KITCHENER | ON | N2H 4Z4 | Canada |
| ALCO EXPRESS | 36253 MICHIGAN AVENUE | | | | WAYNE | MI | 48184-1652 | |
| ALCO TRANSPORTATION INC. | 36253 MICHIGAN AVE | | | | WAYNE | MI | 48184-1652 | |
| ALCOA PRIMARY METALS | 1100 RIVERVIEW TOWER | | | | KNOXVILLE | TN | 37902 | |
| ALDON RAIL PRODUCTS | 3410 SUNSET AVE | | | | WAUKEGAN | IL | 60085-3295 | |
| ALECTRONIC SCALE SYSTEMS INC. | 3-1310 OSPREY DRIVE | | | | ANCASTER | ON | L9G 4V5 | Canada |
| ALEXANDER TOOLS LTD. | 35 GLEN ROAD | | | | HAMILTON | ON | L8L 8G1 | Canada |
| ALFA AESAR | 30 BOND STREET | | | | WARD HILL | MA | 01835-8099 | |
| ALFA LAVAL /ASHBROOK SIMON-HARTLEY I | 11600, E. HARDY | | | | HOUSTON | TX | 77093 | |
| ALFA-LAVAL LIMITED | 101 MILNER AVE | | | | SCARBOROUGH | ON | M1S 4S6 | Canada |
| Alfano Auto Body West Side | 253 Marie Terrace | | | | Sault Ste. Marie | ON | P6C 1K7 | Canada |
| ALFANO BROS. AUTO BODY | 210 DRIVEN ROAD | | | | SAULT STE. MARIE | ON | P6B 6J9 | Canada |
| ALGO ELECTRIC LIMITED | 543 SECOND LINE EAST | | | | SAULT STE. MARIE | ON | P6A 6K2 | Canada |
| ALGO ELECTRIC LTD | 543 SECOND LINE EAST | | | | SAULT STE. MARIE | ON | P6A 6K2 | Canada |
| ALGOMA AUTO SERVICE REBUILDER | 165 DRIVEN ROAD - UNIT 7 | | | | SAULT STE. MARIE | ON | P6B 5X5 | Canada |
| ALGOMA CENTRAL RAILWAY | 129 BAY STREET | | | | SAULT STE. MARIE | ON | P6A 6Y2 | Canada |
| ALGOMA CENTRAL RAILWAY INC | PO Box 6889 | | | | Montreal | QC | H3C 3H1 | Canada |
| Algoma Chalyin Investment | 105 West Street | | | | Sault Ste Marie | ON | P6A 7R4 | Canada |
| ALGOMA CONSTRUCTION SERVICES | 65 WHITE OAK DRIVE EAST | | | | SAULT STE. MARIE | ON | P6B 4J7 | Canada |
| ALGOMA DISTRICT SCHOOL BOARD | 644 ALBERT STREET EAST | | | | SAULT STE. MARIE | ON | P6A 2K7 | Canada |
| Algoma Holding Coop.UA | Netherlands Pries Bernhardplein 200 | | | | 1097 JB Amsterdam | | | The Netherlands |
| ALGOMA ICE MAN INC | 4889 SECOND LINE WEST | | | | SAULT STE. MARIE | ON | P6A 6K4 | Canada |
| ALGOMA INDUSTRIAL LTD. | 59 YATES AVENUE | | | | SAULT STE. MARIE | ON | P6C 1G1 | Canada |
| ALGOMA INDUSTRIAL MECHANICAL & | 998 OLD GOULAIS BAY RD. | | | | SAULT STE. MARIE | ON | P6A 5K8 | Canada |
| ALGOMA OFFICE EQUIPMENT | 708 CARMENS WAY | | | | SAULT STE. MARIE | ON | P6A 5J6 | Canada |
| ALGOMA PHYSICAL REHABILITATION | 473 QUEEN ST. SUITE 400 | | | | SAULT STE. MARIE | ON | P6A 1Z5 | Canada |
| ALGOMA POWERINC | 2 SACKVILLE ROAD | | | | Sault Ste. Marie | ON | P6B 6J6 | Canada |
| ALGOMA POWER INC | 2 SACKVILLE ROAD | | | | SAULT STE. MARIE | ON | P6B 6J6 | Canada |
| ALGOMA POWER WASH AND SANDBLASTING | 59 YATES AVE | | | | SAULT STE. MARIE | ON | P6C 1G1 | Canada |
| ALGOMA SEAMLESS TUBULAR INC. | 547 WALLACE TERRACE | | | | SAULT STE. MARIE | ON | P6C 1L8 | Canada |
| ALGOMA STEEL INC. SALES DEPT. | 553 LNORTH SERVICE ROAD 3RD FLOOR | | | | BURLINGTON | ON | L7L 6L4 | Canada |
| ALGOMA TUBES INC. | 547 WALLACE TERRACE | | | | SAULT STE. MARIE | ON | P6C 1L9 | Canada |
| ALGOMA UNIVERSITY | 1520 QUEEN ST. E. | | | | SAULT STE. MARIE | ON | P6A 2G4 | Canada |
| ALGOMA'S GRAND GARDENS | 63 DENNIS STREET | | | | SAULT STE. MARIE | ON | P6A 1W9 | Canada |
| ALGONQUIN COLLEGE | 1385 WOODROFFE AVE. OTTAWA ON | | | | OTTAWA | ON | K2G 1V8 | Canada |

Essar Steel Algoma Inc., et al.
List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALL CANADA CRANE RENTAL CORP | 7215 TORBRAM ROAD | | | | MISSISSAUGA | ON | L4T 1G7 | Canada |
| ALL NORTH TRUCK CENTRE INC | 595 GREAT NORTHERN ROAD | | | | SAULT STE. MARIE | ON | P6A 5K7 | Canada |
| ALL STAR TROPHIES | 373 MCNABB STREET | | | | SAULT STE. MARIE | ON | P6B 1Y9 | Canada |
| ALL STATE FASTENER OF CANADA | 307 CROFT DRIVE | | | | TECUMSEH | ON | N8N 2L9 | Canada |
| ALLEGHENY STEEL DISTRIBUTORS, INC | 900 ROUTE 910 | | | | INDIANOLA | PA | 15051 | |
| ALLEN GASKET CUTTING MACHINE | 63 RAWSON STREET | | | | NEW BEDFORD | MA | 02744 | |
| ALLEN SYSTEMS GROUP, INC. | PO BOX 2197 | | | | CAROL STREAM | IL | 60132-2197 | |
| ALLENTOWN SHOTCRETE TECHNOLOGY | 1733 90TH STREET | | | | STURTEVANT | WI | 53177 | |
| ALLIANCE STEEL CORPORATION | 1060 BLVD DES LAURENTIDES, DOOR #6 | | | | LAVAL | QC | H7G 2W1 | Canada |
| ALLIANCE STEEL, LLC | 6490 W 66TH PLACE | | | | BEDFORD PARK | IL | 60638 | |
| ALLIED ELECTRONICS INC. | 1155 LOLA ST. UNIT #6 | | | | OTTAWA | ON | K1K 4C1 | Canada |
| ALLIED MINERAL PRODUCTS, INC. | 2700 SCIOTO PARKWAY | | | | Columbus | OH | 43221 | |
| ALLIED SYSTEMS COMPANY | 21433 SW OREGON ST | | | | SHERWOOD | OR | 97140-9799 | |
| ALLOY MANUFACTURING INC | 12534 EMERSON DRIVE | | | | BRIGHTON | MI | 48116 | |
| Alpha Alternatives Holdings Pvt Ltd | 8th Floor, Ashford Centre Shankarrao Naram Marg | | | | Lower Parel, Mumbai | | 400013 | India |
| ALPHA CANADA INC. | 62 GUIDED COURT | | | | TORONTO | ON | M9V 4K6 | Canada |
| ALPHA COAL SALES CO., LLC | 128 INNOVATIVE LANE | | | | LATROBE | PA | 15650 | |
| ALPHATHERM INC. | 3335 14TH. AVE. | | | | MARKHAM | ON | L3R 0H3 | Canada |
| ALPINE METAL TECH | 4853 CAMPBELLS RUN ROAD | | | | PITTSBURGH | PA | 15205-1388 | |
| ALPINE METAL TECH NORTH AMERICAN | 4853 CAMPBELLS RUN ROAD | | | | PITTSBURGH | PA | 15205 | |
| ALRO STEEL CORP | 3100 E. HIGH STREET | | | | JACKSON | MI | 49204-0927 | |
| ALS | 3517 SCHEELE DR. | | | | Jackson | MI | 49202 | |
| ALSTOM POWER AND TRANSPORTATION | 1430 BLAIR PLACE, SUITE 600 | | | | OTTAWA | ON | K1J 9N2 | Canada |
| ALSTOM POWER Canada INC | 1430 BLAIR PLACE, SUITE 600 | | | | OTTAWA | ON | K1J 9N2 | Canada |
| Altium Alaris Industrial Securities | 600 Madison Avenue, 8th Floor Attn: Liz Carrington | | | | New York | NY | 10022 | |
| AMACO EQUIPMENT | 5804 DATSUN ROAD | | | | MISSISSAUGA | ON | L4W 1H2 | Canada |
| AMALGAMET CANADA LP | 60 YONGE STREET, SUITE 1001 | | | | TORONTO | ON | M5E 1H5 | Canada |
| AMBER STEEL | 345 ARNOLD STREET | | | | KITCHENER | ON | N2H 6G1 | Canada |
| Amdata India LLC | 445 Genoa Drive | | | | Fernandina Beach | FL | 32034 | |
| AMEFA AMERICA INC | 6909 ENGLE ROAD #27C | | | | CLEVELAND | OH | 44130 | |
| AMERICAN ALLOY STEEL INC | PO BOX 40469 | | | | HOUSTON | TX | 77040 | |
| AMERICAN ASSOCIATION FOR LABORATORY | 5301 BUCK HYSTOWN PIKE, SUITE350 | | | | FREDERICK | MD | 21704-8307 | |
| AMERICAN BOARD OF IND. HYGIENE | 6015 W. ST. JOSEPH, SUITE 102 | | | | LANSING | MI | 48917-3980 | |
| AMERICAN CHEMICAL TECHNOLOGIES | 485 EAST VAN RIPER ROAD | | | | FOWLERVILLE | MI | 48836 | |
| American Diabetes Association | Cory Raimondi | 2525 N Stemmons Freeway | | | Dallas | TX | 75207 | |
| AMERICAN GEAR & ENGINEERING | 38200 ABRUZZI DRIVE | Trinity Rail | | | WESTLAND | MI | 48185 | |
| AMERICAN INDUSTRIAL HYGIENE | PO BOX 1539 | | | | MERRIFIELD | VA | 22116-9990 | |
| American Industrial Hygiene Associa | P.O Box 34796 | | | | Alexandria | VA | 22334-0796 | |
| AMERICAN IRON & METAL INC. | 75 WINDERMERE ROAD | | | | HAMILTON | ON | L8H 3Y2 | |
| AMERICAN IRON & METAL INC. | 9100 Henri - Bourassa East Blvd | | | | MONTREAL | QC | H1E 2S4 | Canada |
| AMERICAN METAL MARKET | 225 PARK AVENUE SOUTH | | | | NORTH HOLLYWOOD | CA | 91615-9645 | |
| AMERICAN METALS CORP | PO BOX 980100 | | | | WEST SACRAMENTO | CA | 95691-5019 | |
| AMERICAN MOTOR LINES INC | 36253 MICHIGAN AVE | | | | WAYNE | MI | 48184 | |
| AMERICAN PRECISION SERVICES | 7110 W. 21ST AVENUE | | | | GARY | IN | 46406 | |
| AMERICAN STATE EQUIPMENT | 2055 SOUTH 108TH STREET | | | | MILWAUKEE | WI | 53227 | |
| AMERICAN STEAMSHIP COMPANY | 500 ESSAY ROAD | | | | Williamsville | NY | 14221 | |
| AMERICAN STEEL AND ALUMINUM LLC | 4601 CROWN ROAD | | | | LIVERPOOL | NY | 13088 | |
| AMERICAN STEEL, LLC | 4033 NW YEON | | | | PORTLAND | OR | 97210 | |
| AMERICAN STEEL, LLC | 525 SW MORRISON PARKWAY | PO BOX 10086 | | | CANBY | OR | 97013 | |
| AMERICAN TRANSPORT INC. | PO BOX 95846 | | | | CHICAGO | IL | 60694 | |
| AMIX STEEL AND SURPLUS LTD. | 43050 INDUSTRIAL WAY | | | | CHILLIWACK | BC | V2R 3X3 | Canada |
| AMNSTEEL LLC | PO BOX 660768 | | | | BIRMINGHAM | AL | 35216-2805 | |
| AMPCO | 65 Queen Street West Suite 1510 | | | | TORONTO | ON | M5H 2M5 | Canada |
| AMTEC HYDRACLAMP INC | 1175 CORPORATE DRIVE , UNIT 1 | | | | BURLINGTON | ON | L7R 3Z4 | Canada |
| ANAC MACHINE & TOOL CO.LTD | 15 PAULTELL DRIVE | | | | NORTH YORK | ON | M2M 3P4 | Canada |
| ANALYTICAL REFERENCE MATERIALS | 276 ABBY ROAD | | | | Manchester | NH | 03101 | |
| ANCASTER CONVEYING SYSTEMS LTD | 611 LANGS DR. N | | | | CALEDONIA | ON | N3W 1M1 | Canada |
| ANCHOR LIANLY INC. | 2590 OUILLETTE AVE. | | | | WINDSOR | ON | N8X 1L7 | Canada |
| ANCO STEEL | 1050 SOUTH LAKE STREET | | | | AURORA | IL | 60506 | |
| ANCOM MARINE | 938 LANGNER AVE. | | | | LOS ANGELES | CA | 90055-5290 | |
| Anderson Material LTD | 134 Beresford Ave | | | | Toronto | ON | M6S 3B3 | Canada |
| ANDREW MERRILEES LTD | 189 OLD WESTON ROAD | | | | TORONTO | ON | M6N 3A5 | Canada |
| ANDRITZ METALS INC | 500 TECHNOLOGY DRIVE | | | | CANONSBURG | PA | 15317 | |
| ANGELS GATE WINERY | 4260 MOUNTAINVIEW ROAD | | | | BEAMSVILLE | ON | L0R 1B2 | Canada |
| ANH REFRACTORIES CANADA, INC. | 2889 INDUSTRIAL PARK ROAD | | | | SMITHVILLE | ON | L0R 2A0 | Canada |
| Anil Kumar Mishra | 72 Wilkie Crescent | | | | Guelph | ON | N1L 0C4 | Canada |
| ANIXTER CANADA | 1899 LASALLE BLVD. | | | | SUDBURY | ON | P3A 2A3 | Canada |
| ANKER INDUSTRIES | 938 LANNER AVE. | | | | TURTLE CREEK | PA | 15145 | |
| ANKER HOSTH, A DIVISION OF MAGNUM | 200 UNIT-C GULF BLVD. | | | | BRAMPTON | ON | L6W 4T5 | Canada |
| ANNAM MECHANICAL AND ELECTRICAL | 200 UNIT C, MUMFORD ROAD | | | | LIVELY | ON | P3Y 1J2 | Canada |
| ANTON PAAR CANADA A DIVISION OF ANT | 4921 PLACE DLIVIA 4921 PLACE OLIVA | | | | Saint-Laurent | QC | H4R 2Y6 | Canada |
| Anudeep Kolavagunta | 308 1917 Lauren Blvd | | | | Ottawa | ON | K1G 5S6 | Canada |
| ANVIL ATTACHMENTS | 261 HWY 157 | | | | SLAUGHTER | LA | 70777 | |

Essar Steel Algoma Inc., et al.
List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AON HEWITT INC. | P.O. BOX 57465, STN A | | | | TORONTO | ON | M5W 5M5 | Canada |
| APX THERMAL INC | 131 MASONVILLE CRESCENT | | | | LONDON | ON | N5X 1T1 | Canada |
| Applied Engineering & Tech. Integra | 1731 Pleasil Ct. | | | | Troy | MI | 48098 | |
| APPLIED INDUSTRIAL TECHNOLOGIES | 145 ADELAIDE STREET SOUTH | | | | LONDON | ON | N5Z 3K7 | Canada |
| AQUATIPPO | 366 Blue Ribbon Circle North | | | | Oconomowoc | WI | 53066 | |
| ARCELOR MITTAL TUBULAR PRODUCTS | 14 HOLTBY AVENUE | | | | BRAMPTON | ON | L6X 2M3 | Canada |
| ARCELOR MITTAL TUBULAR PRODUCTS | 132 WEST MAIN ST. PLANT 2 | | | | SHELBY | OH | 44875 | |
| ARCELOR MITTAL TUBULAR PRODUCTS | 686 W. FAIRGROUNDS ST. | | | | MARION | OH | 43302 | |
| ARCELORMITTAL | 193 GIVINS STREET | | | | WOODSTOCK | ON | N4S 7P6 | Canada |
| ARCELORMITTAL BURNS HARBOR LLC | 250 WEST US HIGHWAY 12 | | | | BURNS HARBOR | IN | 46304 | |
| Arcelormittal Burns Harbor LLC | 14 Holtby Avenue | | | | Brampton | ON | L6X 2M3 | Canada |
| ARCELORMITTAL TUBULAR PRODUCTS | Stratheame Ave GF # 13, D/r # 337 | | | | Hamilton | ON | L8N 3J5 | Canada |
| ARCH COAL SALES COMPANY INC | CITYPLACE ONE, SUITE 300 | | | | ST. LOUIS | MO | 63141 | |
| ARCH INSURANCE CANADA LTD. | Executive Assurance Underwriting | 77 King Street West, Suite 3600, P.O. Box 308 | Toronto-Dominion Centre | | Toronto | ON | M5K 1K2 | Canada |
| ARCTIC TRAVELER CANADA LTD | 1416 GRAHAM'S LANE | | | | BURLINGTON | ON | L7S 1W3 | Canada |
| ARGO Partners for Fox LLP | 273 Park Avenue South | | | | Washington | DC | 20006-5344 | |
| AREGO INDUSTRIAL SERVICES | 145 INDUSTRIAL COURT 8 UNIT 5 | | | | SAULT STE. MARIE | ON | P6B 5Z9 | Canada |
| AREGO INTERNATIONAL CORPORATION | 5195 HARVESTER ROAD, UNIT 6 | | | | BURLINGTON | ON | L7L 6E9 | Canada |
| AREGUS-HAZCO CANADA | 2283 ARGENTIA ROAD, UNIT 26 | | | | MISSISSAUGA | ON | L5N 5Z2 | Canada |
| ARMOUR VALVE LTD. | 126 MANVILLE ROAD | | | | TORONTO | ON | M1L 3R2 | Canada |
| ARMSTRONGANDOVER KWICK INC | 401 SPROLIL STREET P O BOX 337 | | | | NICKELS ROCKS | PA | 15136-0337 | |
| ARMTEC LP | PO BOX 3000 | | | | GUELPH | ON | N1H 6P2 | Canada |
| ARROW RELOAD SYSTEM INC. | Suite 1300-999 west hastings street box 38 | | | | Vancouver | BC | V6C 2W2 | Canada |
| Arrow Tank And Engineering, CO. | 8950 EVERGREEN BLVD | | | | MINNEAPOLIS | MN | 5543-4942 | |
| ASBURY WILKINSON INC | 1115 Sutton Drive | | | | Burlington | ON | L7L 5Z8 | Canada |
| ASEA BROWN BOVERI INC. | 10300 HENRI BOURASSA BLVD. W. | | | | ST-LAURENT | QC | H4S 1N6 | Canada |
| ASKO INC. | 501 WEST 7TH AVE. | | | | WEST HOMESTEAD | PA | 15120 | |
| ASMACK LTD. | 9577 HIGHWAY #48 | | | | MARKHAM | ON | L3P 3J3 | Canada |
| ASSOCIATION FOR IRON & STEEL | 186 THORN HILL ROAD | | | | WARRENDALE | PA | 15086 | |
| AT&T | 208 S Akard Street | | | | Dallas | TX | 75202 | |
| Atlantic Steel Processing | 1580 Meyerside Drive | | | | Mississauga | ON | L5T 1A3 | Canada |
| ATLANTIC TRACK & TURNOUT CO. | 210 MANCHESTER ROAD | | | | WHEATON | IL | 60187 | |
| ATLANTIC TRACK RUNWAY SERVICES | 300 CARTER CIRCLE TEXARKANA TEXAS | | | | Texas | TX | 75503 | |
| ATLANTIC TUBE & STEEL INC | 1580 MEYERSIDE DRIVE | | | | MISSISSAUGA | ON | L5T 1A3 | Canada |
| ATLAS AUTO PARTS | 531 Second Line East | | | | SAULT STE. MARIE | ON | P6B 4K2 | Canada |
| Atlas Bearing and Restoration | PO Box 1029 | | | | Sault Sainte Marie | ON | P6A 5L9 | |
| ATLAS COPCO CANADA INC | 30 MONTROSE | | | | DOLLARD-DES-ORMEAUX | QC | H9B 3J9 | Canada |
| ATLAS COPCO COMPRESSORS CANADA | 2900 ARGENTIA ROAD, UNIT #13 | | | | MISSISSAUGA | ON | L6N 7X9 | Canada |
| ATLAS COPCO COMPRESSORS CANADA | 30 MONTROSE | | | | DOLLARD-DES-ORMEAUX | QC | H9B 3J9 | Canada |
| ATLAS COPCO COMPRESSORS CANADA | C/O MITTOZ SUCCERSALE CENTRE VILLE | | | | MONTREAL | QC | H3C 4J2 | Canada |
| ATLAS T&C COMPANY OF CANADA | 381 WESTREY ROAD SOUTH | | | | AJAX | ON | L1S 6M6 | Canada |
| ATLAS TUBE | 200 CLARK STREET | | | | HARROW | ON | N0R 1G0 | Canada |
| ATLAS VAN LINES (CANADA) LTD. | 485 NORTH SERVICE ROAD EAST | | | | OAKVILLE | ON | L6J 5M7 | Canada |
| ATTAM METAL INC | 1858 ROMAIN COURT | | | | MISSISSAUGA | ON | L5T 1J1 | Canada |
| AURORA'S PIZZA & SPAGHETTI | 300 SECOND LINE WEST | | | | SAULT STE. MARI | ON | P6C 2J5 | Canada |
| AUTOMATION INTERFACE LTD | 807 ASHFORD GLEN DRIVE | | | | GAHANNA | OH | 43230 | |
| Automotive News | PO Box 07915 | | | | Detroit | MI | 48207-0915 | |
| AUTORAMA SALES INC. | 482 Black Rd | | | | Sault Ste Marie | ON | P6A 6C8 | Canada |
| AUTORC OIL CO., INC. | HIGHWAY M-134 | | | | CEDARVILLE | MI | 49719 | |
| Avenue Capital Group | Bennett Jones LLP | Attn: Mark Raide & Simon Grant | 100 King Street West | Suite 3400 | Toronto | | M5X 1A4 | Canada |
| Avenue Capital Management II, LP | c/o CITIBANK | | | | | NY | | |
| AVERY CONSTRUCTION LIMITED | 940 SECOND LINE WEST | | | | SAULT STE. MARIE | ON | P6C 2L3 | Canada |
| AVERY WEIGH-TRONIK | 107 WOODBINE DOWNS BLVD, UNIT 15, | | | | Ontario | ON | M9W 6Y1 | Canada |
| AVIS BUDGET GROUP | 573 SECOND LINE EAST | | | | SAULT STE. MARIE | ON | P6B 4K2 | Canada |
| AVIS CAR INC. | 1 CONVAIR DRIVE EAST | | | | TORONTO | ON | M9W 6Z9 | Canada |
| Avis Insurance Company of Canada | 90 Eglinton Ave West | | | | Toronto | ON | M4R 2E4 | |
| AVON ENGINEERING | 1680 Brampton St | | | | Hamilton | ON | L8H 3S1 | Canada |
| AWEFES #2 STATUTE LABOUR ROAD | C/O 37 CENTRE STREET | | | | SAULT STE. MARIE | ON | P6A 4P5 | Canada |
| AWM Minnesota Chapter | Attn: Jen Skala | | | | Plymouth | MN | 55441 | |
| AXIS Reinsurance Company (Canadian Branch), | | 625 Xenium Lane N | | | | | | |
| Office of the Chief Agent | 70 York Street, Suite 1010 | | | | Toronto | ON | M5J 1S9 | Canada |
| AZCON CORPORATION | 630 ARTHUR AVENUE | | | | DULUTH | MN | 55802 | |
| Aztech | 506 Bayfield Street - Unit 2 | | | | Barrie | ON | L4M 5A2 | Canada |
| B & R AUTO COLLISION | 1116 GREAT NORTHERN ROAD | | | | SAULT STE. MARIE | ON | P6A 5K7 | Canada |
| B & T STEEL | PO BOX 2105 | | | | HAMILTON | ON | L8N 3R5 | Canada |
| B. ESPERANZA INC | 2015 S. COLFAX STREET | | | | GRIFFITH | IN | 46319 | |
| B&D MANUFACTURING | 4703 REGIONAL ROAD 15 | | | | CHELMSFORD | ON | P0M 1L0 | Canada |
| BABCOCK & WILCOX CANADA LTD | PO BOX 2506 STN 'A | | | | TORONTO | ON | M5W 1E6 | Canada |
| BABCOCK AND WILCOX POWER GENERATION | 75 Savage Drive | | | | CAMBRIDGE | ON | N1T 1S5 | Canada |
| BACHMANN DAMPFONT INC. | 1460 MICHELIN | | | | LAVAL | QC | H7L 4R3 | Canada |
| BACK IN MOTION PHYSIOTHERAPY | 589 SECOND LINE EAST | | | | SAULT STE. MARI | ON | P6B 4K2 | Canada |
| BACK TO EARTH ENERGY INC. | 10000 WELCO00 STREET | | | | PINCHER CREEK | AB | T0K 1W0 | Canada |

Essar Steel Algoma Inc., et al.

List of Parties Against Whom Provisional Relief Is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BAILEY METAL PROCESSING LTD | 1211 HERITAGE ROAD | | | | BURLINGTON | ON | L7L 4Y1 | Canada |
| BAILEY WYFF PROCESSING INC. | 13325 COMBER WAY | | | | SURREY | BC | V3W 5V8 | Canada |
| BALDWIN INTERNATIONAL | 30403 BRUCE INDUSTRIAL PKWY | | | | SOLON | OH | 44139 | |
| BALLIFF CANADA INC. | 2840 ARGENTIA ROAD, UNIT #2 | | | | Mississauga | ON | L5N 8G4 | Canada |
| BANK OF AMERICA - CREDIT CARD | 200 FRONT STREET | | | | Toronto | ON | M5V 3L2 | Canada |
| BANK OF AMERICA (LABOR B LOAN) | 200 FRONT STREET | | | | Toronto | ON | M5V 3L2 | Canada |
| BANK OF AMERICA (REVOLVING LOAN) | 200 FRONT STREET | | | | TORONTO | ON | M5V 3L2 | Canada |
| BANK OF AMERICA (SWING LINE LOAN) | 200 FRONT STREET | | | | TORONTO | ON | M5V 3L2 | Canada |
| BANK OF AMERICA CANADA | 200 FRONT ST. WEST, 26TH FLR | | | | TORONTO | ON | M5V 3L2 | Canada |
| Bank of America Merrill Lynch | 200 Front Street West | Suite 2600 | | | Toronto | ON | M5V 3L2 | Canada |
| Bank of America Merrill Lynch | 600 Peachtree St. N.E | | | | Atlanta | GA | 30308 | |
| BARCLAY MACHINE, INC. | 650 S. BROADWAY AVE. | | | | SALEM | OH | 44460 | |
| BARCODES UNLIMITED | 4324 ROY AVE | | | | HAMMER | MI | 49071 | |
| BARCOM INDUSTRIES, INC. | 1161 EAST ELEVEN MILE ROAD | | | | MADISON HEIGHTS | MI | 48071 | |
| BARNES INTERNATIONAL INC | 814 CHESTERNUT ST. | | | | ROCKFORD | IL | 61105-1203 | |
| Barry Fisher Arbitration | Law Chambers 393 University Ave., STE 2000 | | | | Toronto | ON | M5G 1E6 | Canada |
| BARSTELL CORPORATION | 484 CENTRAL AVENUE | | | | HIGHLAND PARK | IL | 60035 | |
| BAS CDSTRIBUTION CENTRE LTD. | 6013 THORNE AVE. | | | | BURNABY | BC | V3N 2T8 | Canada |
| BATTLEFIELD EQUIPMENT RENTALS | 815A GREAT NORTHERN ROAD | | | | SAULT STE. MARIE | ON | P6A 5K7 | Canada |
| BAY ELEVATOR | 161 FERRIS DRIVE UNIT 4 | | | | North Bay | ON | P1A 4K2 | Canada |
| BAYSIDE RECYCLING | 220 SOUTH 19TH AVENUE W | | | | DULUTH | MN | 55812 | |
| BCASF | 6700 Century Avenue, Suite 100 | | | | Mississauga | ON | L5N 6A4 | Canada |
| BDI CANADA INC | 25 DRIVE-IN ROAD | | | | SAULT STE. MARIE | ON | P6B 5X5 | Canada |
| BDO CANADA LLP | 747 QUEEN STREET EAST | | | | SAULT STE. MARIE | ON | P6A 5K7 | Canada |
| BEAR TRANSPORTATION SERVICES | 5340 LEGACY DR STE 200 | | | | Plano | TX | 75024 | |
| BECKER COGENERATION PLANT | 2 BECKER RD. | | | | HORNEPAYNE | ON | P0M 1Z0 | Canada |
| BECKHOFF AUTOMATION LLC | 13130 Dakota Avenue | | | | Savage | MN | 55378 | |
| BEEA LUBE PRODUCTS INC. | 2830 ARGENTIA ROAD, UNIT 9 | | | | MISSISSAUGA | ON | L5N 8G4 | Canada |
| BEHIND A. KIRKWOOD | 30 KIRKWOODS DRIVE | | | | MAIN | ON | M6A 2G1 | Canada |
| Bell | PO Box 1550 | 5th Don Mills | | | North York | ON | M3C 3N5 | Canada |
| BELL CANADA | 699 SECOND LINE E | | | | SAULT STE. MARIE | ON | P6B 4K3 | Canada |
| BELL CANADA | P.O. BOX 5550 | | | | NORTH YORK | ON | M3C 3N5 | Canada |
| BELL CANADA | PO BOX 9000 5TH DON MILLS | | | | NORTH YORK | ON | M3C 2X7 | Canada |
| BELL CANADA - PUBLIC ACCESS | 40 NOBELCO DRIVE | | | | NORTH YORK | ON | M9L 2X6 | Canada |
| BELL CANADA LTD | STATION DON MILLS | | | | TORONTO | ON | M3C 3X9 | Canada |
| BELL CONFERENCING INC. | 5099 CREEKBANK ROAD 84 | | | | MISSISSAUGA | ON | L4W 5N2 | Canada |
| BELL MOBILITY/FONCTION | PO BOX 5102 | | | | BURLINGTON | ON | L7R 4X7 | Canada |
| BELT CONVEYOR GUARDING | 3478 PETNETANGISHENE RD. | | | | BARRIE | ON | L4M 4Y8 | Canada |
| BELTERRA | 541 SECOND LINE EAST | | | | SAULT STE. MARIE | ON | P6B 4K2 | Canada |
| BELTERRA CORPORATION | 541 SECOND LINE EAST | | | | SAULT STE. MARIE | ON | P6B 4K2 | Canada |
| BELZONA OTTAWA | 24 MENSAT TRAIL | | | | BARRIE | ON | L4M 6T4 | Canada |
| BELZONA WESTERN LTD | 10732 MAPLE BEND DR. S.E. | | | | Calgary | AB | T2J 1X5 | Canada |
| BENCHMARK MAINTENANCE SERVICES INC. | 1400 BAYLY STREET UNIT 8 A | | | | PICKERING | ON | L1W 3R2 | Canada |
| Bendel Publishers | 480 York Hill Blvd. | | | | Thornhill | ON | L4J 8Q2 | Canada |
| BENDER CANADA INC. | 5810 AMBLER DRIVE, UNIT 1 | | | | Mississauga | ON | L4W 4J5 | Canada |
| BENJAMIN STEEL CO INC. | 777 BENJAMIN DRIVE | | | | SPRINGFIELD | OH | 45502 | |
| Bennett Jones LLP | 3400 One First Canadian Place PO Box 130 | | | | Toronto | ON | M5X 1A4 | Canada |
| BENTLY CANADA INC. | 5046 MAINWAY | | | | BURLINGTON | ON | L7L 5Z1 | Canada |
| Berkley Insurance A DIV OF GE | c/o Berkley Insurance Company | | | | Toronto | ON | M5H 1J8 | Canada |
| BENTLY NEVADA (GE CANADA) | 2450 VICTORIA PARK AVENUE | | | | MISSISSAUGA | ON | L5T 2L5 | Canada |
| BEP BESTOBELL LTD | 241 NORDSMAN STREET | | | | Ontario | ON | L9H 7M3 | Canada |
| BERENSON FLUID POWER LTD. | 75 MACGILL STREET | | | | HARMONY | PA | 16037 | |
| BERG STEEL CORPORATION | 4386 NORMANDY CT. | 5 | | | GUELPH | ON | N1H 6H9 | Canada |
| BERJAMIN'S FOOTWEAR & REPAIR | 671 GREAT NORTHERN ROAD | | | | BURLINGTON | ON | L7L 4X8 | Canada |
| BEST TRANSFER | 975 FRASER DRIVE, UNIT 15 | | | | TORONTO | ON | M2J 5C2 | Canada |
| BETA FLUID POWER | 1025 GREAT NORTHERN ROAD | | | | SAULT STE. MARIE | ON | P6B 0B9 | Canada |
| BETA LASERMIKE INC. | 8001 TECHNOLOGY BLVD | | | | DAYTON | OH | 45424 | |
| BHARAT ROLL INDUSTRY PVT LTD | 345 Park Avenue | | | | NEW YORK | NY | 10154 | |
| BLAKE, CASSELS & GRAYDON LLP | Attn: Michael D. Matheson | | | | Toronto | ON | M5L 1A9 | Canada |
| BLAKE, CASSELS & GRAYDON LLP | COMMERCE COURT WEST, SUITE 2800 | Suite 4000, Commerce Court West | | | Toronto | ON | M5L 1A9 | Canada |
| Blackstone Advisory Partners | 199 Bay Street | | | | Toronto | ON | M5L 1A9 | Canada |
| BHD INSTRUMENTATION ONTARIO | 6903 72ND AVE | | | | EDMONTON | AB | T6B 3A5 | Canada |
| BICKELL SCRAPHISS ONTARIO | 1715 HEYSIDE DR #6 | | | | KOLKATA | | 25 700071 | India |
| BICKELL SCRAPHISS MOBILE AUTO CRUS | 997 CARPIN BEACH ROAD | | | | SAULT STE. MARIE | ON | P6A 6K4 | Canada |
| BICKELL SCRAPHISS MOBILE AUTO CRUSH | 997 CARPIN BEACH ROAD | | | | SAULT STE. MARIE | ON | P6A 6K4 | Canada |
| BILSTEIN SERVICE GmbH | IM WEINGOT 58119 | | | | HAGEN | | | Germany |
| BIMI LIMITED | 57 OLD ONONDAGA ROAD | | | | BRANTFORD | ON | N3T 5W4 | Canada |
| BLACK BOX CANADA CORPORATION | 2225 SHEPPARD AVE. 26TH FLOOR | | | | TORONTO | ON | | Canada |
| Black CLARK MACHINE WORKS INTERNAT. | 59 INDUSTRIAL PARK CR. | | | | SAULT STE. MARIE | ON | P6B 5P3 | Canada |

Essar Steel Algoma Inc., et al.
List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BLANTECH CORPORATION | 57 OLD ONONDAGA RD WEST | | | | BRANTFORD | ON | N3T 5M1 | Canada |
| BLOOM ENGINEERING CO. INC. | 5460 HORNING ROAD | | | | PITTSBURGH | PA | 15236 | |
| Blu Ivy Group | 141 Borden Street | | | | Toronto | ON | M5S 2N2 | Canada |
| Blue Bins Unlimited | 6665 Tomkin Road | | | | Mississauga | ON | L5T 2C4 | Canada |
| Blue Diamond Cleaning | 141 Bruce Street | Unit 9-10 | | | Sault Ste. Marie | SY | P6A 2X6 | Canada |
| BLUE MAX HAULING AND EMERGENCY EQU | 18466 53RD AVENUE B.C. | | | | Surrey | SY | V3S 7A4 | Canada |
| Blue-Pencil | 761 Redwood Square | | | | Oakville | ON | L6L 6R6 | Canada |
| BMO TRUST COMPANY | 1 FIRST CANADIAN PLACE | | | | TORONTO | ON | M5X 1H3 | Canada |
| BMT FLEET TECHNOLOGY LTD. | 311 LEGGET DRIVE | | | | KANATA | ON | K2K 1Z8 | Canada |
| BMW Financial Services Canada | 50 Ultimate Drive | | | | Richmond Hill | ON | L4S 0C8 | Canada |
| BNSF RAILWAY COMPANY | 3110 Solutions Center Chicago, IL | | | | CHICAGO | IL | 06077-3001 | Canada |
| BNY TRUST COMPANY OF CANADA | 320 Bay Street | | | | Toronto | ON | M5H 4A6 | Canada |
| BOC CANADA | 2224 SALEM WARREN RD | | | | SALEM | OH | 44460 | |
| BOCHINCER HYDRAULICS, INC. | 2395 SPEAKMAN DR | | | | MISSISSAUGA | ON | L5K 1B3 | Canada |
| BODYCOTE MATERIALS TESTING INC | 3001 E. Camelback Road, #100 | | | | Phoenix | AZ | 85016 | |
| BOLD, NA. | | | | | NONI | MI | 48375 | |
| BOLTLITE PROTECTION SYSTEMS | 22635 VENTURE DRIVE | | | | Cambridge | ON | N1R 5S3 | Canada |
| BONAR RECYCLING INC | 2135 MAIN STREET | | | | RIVERDALE | IL | 60827 | |
| BONELL MANUFACTURING COMPANY | 13521 SOUTH HALSTED STREET | | | | FORT ERIE | ON | L2A 5N2 | Canada |
| BONIFERRO MILL WORKS LLC. | 45 THIRD LINE WEST | | | | SAULT STE. MARIE | ON | P6C 3R5 | Canada |
| BORDER CITY CASTINGS | 19 WARREN STREET | | | | BRAMPTON | ON | L6V 1A8 | Canada |
| BOSCH REXROTH CANADA CORP | 3426 MAINWAY | | | | BURLINGTON | ON | L7M 1A8 | Canada |
| BOSCH REXROTH CANADA CORP. | 490 PRINCE CHARLES DRIVE SOUTH | | | | WELLAND | ON | L3B 5X7 | Canada |
| BOURGAULT INDUSTRIES | 1 MILE N.E. SIDE HIGHWAY | PO BOX 39 | | | ST. BRIEUX | SK | S0K 3V0 | Canada |
| BOW VALLEY COLLEGE | 332- 6 AVENUE S.E. | | | | CALGARY | AB | T2G 4S6 | Canada |
| BOWDEN WASHINGTON CO | 600 FOURTH STREET | | | | FT. WORTH | TX | 76179 | |
| BOWSER-MORNER, INC. | 4518 TAYLORSVILLE ROAD | | | | DAYTON | OH | 45424 | |
| BOX INC. | 4440 El Camino Real | | | | Los Altos | CA | 94022 | |
| BRADFORD WHITE CORPORATION | 200 LAFAYETTE | | | | MIDDLEVILLE | MI | 49333 | |
| BRADLEY LIFTING CORP. | 1030 ELM STREET | | | | YORK | PA | 17403 | |
| BRAM HEULON | 47 CHESTER AVE | | | | TORONTO | ON | M4K 2Z8 | Canada |
| BRAMMER STANDARD CO INC | 14603 BENFER RD | | | | HOUSTON | TX | 77069-2895 | |
| BRANDES AGGREGATES LIMITED | 2225 GREAT NORTHERN ROAD | | | | SAULT STE. MARIE | ON | P6A 5K7 | Canada |
| BRANNON STEEL | 12 TILBURY COURT | | | | BRAMPTON | ON | L6T 3T4 | Canada |
| BRANT CORROSION CONTROL INC | 30 GARNET ROAD R.R. #8 | | | | BRANTFORD | ON | N3T 5M1 | Canada |
| BRENNTAG CANADA INC. | 43 JUTLAND RD | | | | ETOBICOKE | ON | M8Z 2G6 | Canada |
| Bridgestone Institutional | | 448 East Warner Road | | | Akron | OH | 44319 | |
| BRISON PROCESS CONTROL CORP | 500 MORAM LANDING ROAD | | | | LIVELY | ON | P3Y 1M9 | Canada |
| BROADWIND TOWERS INC | PO BOX 1957 | | | | MANITOWOC | WI | 54221-1957 | Canada |
| BROCK SOLUTIONS | 88 ARDELT AVE | | | | KITCHENER | ON | N2C 2C9 | Canada |
| BROOKFIELD CAPITAL PARTNERS LTD. | BROOKFIELD PLACE, 181 BAY ST SUITE 300 | | | | TORONTO | ON | M5J 2T3 | Canada |
| BROOKVILLE CARRIERS INC. | 79 PARKDALE DRIVE | | | | TRURO | NS | B2N 6Z2 | Canada |
| BROWN TANK LLC | 6995 55th St No. Ste. A | | | | ST. PAUL | MN | 55128 | |
| BRUCE R SMITH LTD | 973 St. Johns Road West | | | | SIMCOE | ON | N3Y 4K1 | Canada |
| BRUCKMAN'S TRUCKING | 9680 ROGERS RD | | | | ALANSON | MI | 49706 | |
| BRUNETTE SPECIALTY SALES | 1120 B WEBBWOOD DRIVE | | | | SUDBURY | ON | P3C 3B7 | Canada |
| BRUNETTE SPECIALTY SALES | 2305 WYECROFT ROAD | | | | OAKVILLE | ON | L6L 6R2 | Canada |
| BRUNNER | 3959 BATES RD | | | | MEDINA | NY | 14103 | |
| BRUNSWICK STEEL | 125 BISMARCK STREET RR5 | | | | SPRINGFIELD | MB | R2C 2Z2 | Canada |
| BSP INC. | P.O. Box 459 | | | | VANDALIA | OH | 45377 | |
| BSI Group Canada Inc. | 6205 B Airport Road, Suite 414 | | | | Mississauga | ON | L4V 1E1 | Canada |
| BSP - Camden | 722 Dulaney Valley Road PRM 282 | | | | Towson | MD | 21204-5109 | |
| BSP - Certified Steel | 722 Dulaney Valley Road PRM 282 | | | | Towson | MD | 21204-5109 | |
| BSP - Chatham | 722 Dulaney Valley Road PRM 282 | | | | Towson | MD | 21204-5109 | |
| BSP - Jemison | 722 Dulaney Valley Road West | | | | SIMCOE | MD | 21204-5109 | |
| BSP - Lifetime | 722 Dulaney Valley Road PRM 282 | | | | Towson | MD | 21204-5109 | |
| BSP - Signode | 722 Dulaney Valley Road PRM 282 | | | | Towson | MD | 21204-5109 | |
| BSP INC | 722 Dulaney Valley Road PRM 282 | | | | Towson | MD | 21204-5109 | |
| BUCKEYE METALS INDUSTRIES | 3238 E. 82ND STREET | | | | CLEVELAND | OH | 44104 | |
| BUDGETCAR INC. | 1 CONVAIR DRIVE EAST | | | | TORONTO | ON | M9W 6Z9 | Canada |
| BUEHLER | 41 WAUKEGAN ROAD | | | | LAKE BLUFF | IL | 60044 | |
| BUHLER TECHNOLOGIES | 1030 HAMLIN ROAD | | | | ROCHESTER HILLS | MI | 48309 | |
| Bulk FBI LLC | 130 Nickerson St., Suite 304 | | | | Seattle | WA | 98109 | |
| BULK TRANSIT CORPORATION | DEPT 781618 PO BOX 78000 | | | | DETROIT | MI | 48278-1618 | |
| BULL MOOSE SUPPLY & POWER TRAIN | 1510 FAIRBURN STREET | | | | SUDBURY | ON | P3A 1N7 | Canada |
| BULL MOOSE TUBE COMPANY | 1819 CLARKSON ROAD | | | | st louis | MO | 63017 | |
| BULL MOOSE TUBE LTD | 2170 OLEENSWAY DR | | | | BURLINGTON | ON | L7R 3Y2 | Canada |
| Burke Heat | 456 Bank Road | | | | New York | NY | 22054 | |
| BURLINGTON SALES OFFICE | 5515 NORTH SERVICE ROAD, SUITE 301 | | | | BURLINGTON | ON | L7L 6G4 | Canada |
| BURLINGTON N.L. INVESTMENT LTD | 1100 BURLOAK DRIVE STE 403 | | | | BURLINGTON | ON | L7L 6B2 | Canada |
| BURNCO MANUFACTURING | 40 CITRON COURT | | | | VAUGHAN | ON | L4K 2P5 | Canada |
| Burton Excavating Inc. | 1396 E. Easterday Ave. | | | | Sault Ste Marie | MI | 49783 | |
| BUTECH BLISS | 550 SOUTH ELLSWORTH AVENUE | | | | Salem | OH | 44460 | |
| C D INTERNATIONAL INC. | 1550 Upper James St, PO Box 30071 | | | | HAMILTON | ON | L9B 0E4 | Canada |

Essar Steel Algoma Inc., et al.
List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| C P RAIL | PO BOX 5916 | | | | TORONTO | ON | L3T 2C6 | Canada |
| C J Advertising | 8185 Yonge Street, Ste 212 | | | | Thornhill | ON | | Canada |
| C W GARRY LTD STEEL SERVICE CENTRE | 5815 75TH STREET | | | | EDMONTON | AB | T6E 0T3 | Canada |
| C&F Steel International | 260 PB24 Avenida Ricardo Maran | | | | San Pedro Garza Garcia | NL | | Mexico |
| C&F STEEL INTERNATIONAL MEXICO | AVENIDA RICARDO MARGAIN 260 PB24 | | | | SAN PEDRO GARZA GARCIA | NL | | Mexico |
| C.H. ROBINSON COMPANY INC | PO BOX 9121 SORTFOLIO STATION A | | | | TORONTO | ON | M5W 5M5 | Canada |
| C.K Howard Sales Agency Ltd | 1807 LASALLE BOULEVARD | | | | SUDBURY | ON | P3A 2A3 | Canada |
| C.L.E.A. INC | 15180 HWY 50 | | | | Bolton | ON | L7E 3E4 | Canada |
| C.V TRANSPORTATION INC | PO BOX 505 | | | | DEARBORN | MI | 48120 | Canada |
| CABLE MASTER INC | 160 PONY DR. UNIT 6A | | | | NEWMARKET | ON | L3Y 7B6 | Canada |
| CABLEFORM, INC | 166 INDUSTRIAL WAY | | | | TROY | VA | 22974 | Canada |
| CAD MICROSOLUTIONS INC | 65 INTERNATIONAL BLVD. SUITE 103 | | | | Toronto | ON | M9W 6L9 | Canada |
| Cadan Consulting Inc | 3014 Woodward Park Drive | | | | Burlington | ON | L7M 3K9 | Canada |
| CAE RAIL INC | 1 MARKET PLAZA | | | | San Francisco | CA | 94105 | |
| CAIRO MARINE SERVICES | P.O. BOX 620 | | | | JACKSON | MO | 63755-0620 | Canada |
| CALIFORNIA STEEL SERVICES | 1212 MT VIEW AVENUE | | | | SAN BERNARDINO | CA | 92408 | Canada |
| CAMBRIDGE GOATYSKEL TESTING | 1177 FRANKLIN BOULEVARD | | | | CAMBRIDGE | ON | N1R 7VM | Canada |
| CAMBRIDGE PRO FAB INC | 479 FRANKLIN BLVD | | | | CAMBRIDGE | ON | N1R 8G6 | Canada |
| CAMDEN YARDS STEEL | 2500 BROADWAY DRAWER 14 | | | | CAMDEN | NJ | 08104 | Canada |
| CAMERA CRAFT | 716-738 QUEEN STREET | | | | SAULT STE. MARIE | ON | P6A 2A9 | Canada |
| CAMIT METALLURGY INC | 106-1693 SAINT-PATRICK STREET | | | | MONTREAL | QC | H3K 3G9 | Canada |
| CAM-SOLUTIONS INC. | 6020 JEAN TALON E. SUITE 750 | | | | MONTREAL | QC | H1S 3B1 | Canada |
| CAN STAHL | 3000 RUE DES BATISGUIRS- | | | | Terrebonne | QC | J6Y 0A2 | Canada |
| CANAC INC | 6505 TRANS-CANADA HIGHWAY | | | | ST. LAURENT | QC | H4T 1S3 | Canada |
| Canada Blower Corp. | 2200 - 2695 Granville Street P.O. Box 10337 | | | | Vancouver | BC | V7Y 1H2 | Canada |
| CANADA BLOWER | 355 GLEELPH LINE | | | | BURLINGTON | ON | P6A 7R4 | Canada |
| CANADA FORGINGS INC | 130 HAGAR ST PO BOX 308 | | | | Ontario | ON | L3B 5P8 | Canada |
| CANADA NEWS WIRE GROUP | 20 BAY ST. SUITE 1500 | | | | TORONTO | ON | M5J 2N8 | Canada |
| CANADA POST CORPORATION | 2701 RIVERSIDE DRIVE | | | | OTTAWA | ON | K1A 1L7 | Canada |
| CANADAWID SCIENTIFIC LTD | 2300 WALKLEY ROAD | | | | OTTAWA | ON | K1G 6B1 | Canada |
| CANADIAN BEARINGS LIMITED | 120 WHITE OAK DRIVE EAST | | | | SAULT STE. MARIE | ON | P6B 4J8 | Canada |
| CANADIAN BROADCASTING CORPORATION | STATION A | | | | TORONTO | ON | M5W 1E6 | Canada |
| CANADIAN COMPOSITE STRUCTURES | PO BOX 20085 | | | | WOODSTOCK | ON | N4S 8X8 | Canada |
| CANADIAN ENGRAVERS SUPPLY CO. | 385 ADMIRAL BLVD. UNIT 2 | | | | MISSISSAUGA | ON | L5T 2M8 | Canada |
| CANADIAN ERECTORS LTD | 23 Smith St | | | | St Catharines | ON | L2R 6Y6 | Canada |
| CANADIAN GASKET & SUPPLY | 240 JARVIS STREET | | | | FORT ERIE | ON | L2A 2S5 | Canada |
| CANADIAN INDUSTRIAL | 175 SUN PAC BLVD UNIT 2A | | | | BRAMPTON | ON | L6S 5Z6 | Canada |
| CANADIAN INSTITUTE FOR NDE | 135 FENNEL AVENUE WEST | | | | HAMILTON | ON | L9C 1E9 | Canada |
| CANADIAN INSTITUTE OF STEEL | 3760 14TH AVENUE. SUITE 200 | | | | MARKHAM | ON | L3R 3T7 | Canada |
| Canadian Machinery Vibration Associ | The East Mall. Suite 1260-225 | | | | Toronto | ON | M9B 6K9 | Canada |
| CANADIAN NATIONAL | FLOOR 12 | | | | MONTREAL | QC | H3B 2M9 | Canada |
| CANADIAN PLATE AND PROFILES INC | 920 KAMATO ROAD | | | | MISSISSAUGA | ON | L4W 2R6 | Canada |
| CANADIAN PURCELL MACHINERY LTD. | 400 INDUSTRIAL ROAD A | | | | British Columbia | BC | V1C 4Z3 | Canada |
| CANADIAN REGISTRATION BOARD | 224 PARKSIDE COURT | | | | PORT MOODY | BC | V3H 4Z8 | Canada |
| CANADIAN SCALE COMPANY LTD | 365 HORNER AVENUE | | | | TORONTO | ON | M8W 1Z4 | Canada |
| CANADIAN SKILLS TRAINING AND | 800-234 EGLINTON AVENUE E | | | | TORONTO | ON | M4P 1K7 | Canada |
| CANADIAN STEEL INDUSTRY GROUP | 104 WIMBLETON ROAD, SUITE 100 | | | | TORONTO | ON | M9A 3S6 | Canada |
| CANADIAN STEEL PRODUCERS | 350 SPARKS STREET SUITE 906 | | | | OTTAWA | ON | K1R 7S8 | Canada |
| CANADIAN STEEL PRODUCERS ASSOC | 906-350 SPARKS STREET | | | | OTTAWA | ON | K1R 7S8 | Canada |
| CANADIAN TIRE CORP | BOX 1248, 54 BROADWAY AVE | | | | WAWA | ON | P0S 1K0 | Canada |
| CANADIAN WEAR TECHNOLOGIES LTD | 675 BROOK RD. NORTH | | | | COBOURG | ON | K9A 4J8 | Canada |
| CANADIAN WELDING BUREAU | 7250 WEST CREDIT AVE | | | | MISSISSAUGA | ON | L5N 5N1 | Canada |
| CANAM BRIDGES | 115 BOUL. GANAM MORD | | | | ST GEDEON DE BEAUCE | QC | G0M 1T0 | Canada |
| CANAM SOLUTIONS AND SERVICE | 1739 DREW ROAD | | | | MISSISSAUGA | ON | L5S 1J5 | Canada |
| CANAM STEEL WORKS | 223 53RD AVENUE SE | | | | CALGARY | AB | T2H 0N2 | Canada |
| CANCOPPAS LTD | 2595 DUNWIN DRIVE, UNIT #2 | | | | MISSISSAUGA | ON | L5L 3N9 | Canada |
| CANDATA SYSTEMS LTD | 5150 DYNMOD DR. UNIT 1A | | | | MARKHAM | ON | L3R 5G9 | Canada |
| CAN-ENG SALES (1995) LTD | 6800 MONTROSE RD | | | | NIAGARA FALLS | ON | L2E 6V5 | Canada |
| CAN-LER INDUSTRIA LUBRICANT | 174 HWY 11-71 RR 1 | | | | FT. FRANCES | ON | P9A 3M6 | Canada |
| CANNEC INC | 1750 LA GRANDE | | | | CHICOUTIMI | QC | G7H 5B3 | Canada |
| CANNECA BALE INC | 3455 CHEMIN DES CHUTES BOX 36 | | | | LA BAIE | QC | G7B 3P9 | Canada |
| CANNAMM OCCUPATIONAL TESTING SVCS | 101 McIntyre St. W, FF 2 | | | | NORTH BAY | ON | P1B 2Y5 | Canada |
| Cannelton Iron Ore | 105 West Street | | | | Sault Ste. Marie | ON | P6A 7R4 | Canada |
| Capelle Associates Inc. | First Canadian Place 100 King Street West, Suite 5600 | | | | Toronto | ON | M5X 1C9 | Canada |
| CAPITAL INDUSTRIES, INC. | PO BOX 80983 | | | | SEATTLE | WA | 98108 | Canada |
| CAPS N PLUGS | 165 SUN PAC BLVD-UNIT 4 | | | | BRAMPTON | ON | L6S 5Z6 | Canada |
| Captain Printworks | 730 Yonge Street | Unit 1 | | | Toronto | ON | M4Y 2B7 | Canada |
| CARACLE CREEK INTERNATIONAL CONSULT | 1545 MALEY DRIVE SUITE 201B | | | | Sudbury | ON | P3A 4R7 | Canada |
| CARBON PRODUCTS OF CANADA INC 2 | 3-45 SHAEITH DR | | | | BRANTFORD | ON | N3P 1M1 | Canada |
| CARBON STEEL PROFILES LTD | 2190 WILLIAMS PARKWAY | | | | BRAMPTON | ON | L6S 5X7 | Canada |
| CARBON STEEL PROFILES LTD. | 2190 WILLIAMS PARKWAY EAST | | | | BRAMPTON | ON | L6S 5X7 | Canada |
| CARGO HOLDING CO. | 400 LONGWOOD ROAD SOUTH | | | | HAMILTON | ON | L8P 4J3 | Canada |
| CARGO STEELGLOBE ROAD SOUTH | 400 LONGWOOD ROAD SOUTH | | | | Hamilton | ON | L8P 4Z3 | Canada |

Essar Steel Algoma Inc., et al.
List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARGILL INCORPORATED | 21 WATERWAY AVE, SUITE 525 | | | | THE WOODLANDS | TX | 77380 | |
| CARL A MARSH TRUCKING LLC | 12959 S SCENIC DRIVE | | | | BARIBEAU | MI | 49710 | |
| CARLEN CONTROLS INC | 6560 COMMONWEALTH DRIVE | | | | ROANOKE | VA | 24018-0108 | |
| CARLISLE TECHNOLOGY | 3312 MAINWAY DR. | | | | BURLINGTON | ON | L7M 1A7 | Canada |
| CARMEUSE LIME (CANADA) LTD | HWY 17, EAST PO BOX 1690 | | | | BLIND RIVER | ON | P0R 1B0 | Canada |
| CARMEUSE LIME AND STONE INC | 11TH FLOOR | | | | PITTSBURGH | PA | 15222 | |
| CARREAM CONTROLS LIMITED | 3535 Laird Road, Unit 17-18 | | | | MISSISSAUGA | ON | L5L 5Y7 | Canada |
| CARRIERE INDUSTRIAL SUPPLY LTD | 190 MAGILL - WALDEN INDUSTRIAL PARK | | | | LIVELY | ON | P3Y 1K7 | Canada |
| CARSWELL | PO BOX 1991 STN A | | | | TORONTO | ON | M5T 3G1 | Canada |
| CARTECH INDUSTRIES LTD | 1175 CORPORATE DR | | | | BURLINGTON | ON | L7R 3Z4 | Canada |
| CASEY EQUIPMENT CORPORATION | 275 KAPPA DRIVE | | | | PITTSBURGH | PA | 15238 | |
| Cassels Brock & Blackwell LLP | Attn: Ryan C Jacobs | 2100 Scotia Plaza, 40 King Street West | | | Toronto | ON | M5H 3C2 | Canada |
| Caswell & Watson | 90 Eglinton Ave. E. Suite 206 | | | | Toronto | ON | M4P 2Y3 | Canada |
| CATERPILLAR FINANCIAL SERVICES | PO BOX 5100 STA A | | | | TORONTO | ON | M5Y 2T5 | Canada |
| CATERPILLAR GLOBAL MINING MEXICO LL | 10 FINEGAN ROAD | | | | DEL RIO | TX | 78840 | |
| CATERPILLAR MEXICO, S.A. DE C.V. | CARR. A VILLA DE GARCIA KM. 4.5 | | | | SANTA CATARINA | NL | 65550 | Mexico |
| CATERPILLAR TOREON S. DE R.L. DE C. | CARR. A VILLA DE GARCIA KM. 4.5 | | | | SANTA CATARINA | NL | 65550 | Mexico |
| CATERPILLAR TUNNELING CANADA CORP | 441 CARLINGVIEW DRIVE | | | | ETOBICOKE | ON | M9W 5G7 | Canada |
| CATERPILLAR WORLD TRADING | 100 N. E. ADAMS A82470 | | | | PEORIA | IL | 61629 | |
| CATHERINE-ANN SMITH CANADA LTD. | 150 ARMSTRONG AVE UNITS 5 & 6 | | | | GEORGETOWN | ON | L7G 5G8 | Canada |
| CATTRON-THEIMEG INC | 58 WEST SHENANGO STREET | | | | SHARPSVILLE | PA | 16150-1198 | |
| CB AUTOMATION INC. | 110 SNOW BOULEVARD, UNIT #2 | | | | VAUGHAN | ON | L4K 4B8 | Canada |
| CBMA North America, Inc | 1000 OLD POND ROAD | | | | BRIDGEVILLE | PA | 15017 | |
| CCCAP INC | 340 ROUTE 116, OUEST | | | | PLESSISVILLE | QC | G6L 2Y2 | Canada |
| CCPR | SUITE 1003, 1 S-150 CROWFOOT CR NW | | | | CALGARY | AB | T3G 3T2 | Canada |
| CCH CANADIAN LIMITED | 90 SHEPPARD AVE. E. SUITE 300 | | | | TORONTO | ON | M2N 6X1 | Canada |
| CCMA LLC | 450 CORPORATE PARKWAY, STE 100 | | | | AMHERST | NY | 14226-1256 | |
| CCW CANADA INC | 201 GRANDE CT. SUITE 300 | | | | ETOBICOKE | ON | M9W 7K6 | Canada |
| CEM SPECIALTIES INC | 1100 DEARNESS DRIVE | | | | LONDON | ON | N6E 1N9 | Canada |
| CENTER STEEL SALES INC | 6645 ROOSEVELT | | | | ALLEN PARK | MI | 48101 | |
| CENTRAL METALIZING & MACHINE | 850 S. OUTER DRIVE | | | | SAGINAW | MI | 48601 | |
| CENTRAL PLAINS STEEL CO | 3900 CONOTRARA | | | | WICHITA | KS | 67236 | |
| CENTRAL STEEL & WIRE COMPANY | 3000 WEST 51ST STREET | | | | CHICAGO | IL | 60632 | |
| CENTRAL STEEL & WIRE COMPANY | PO BOX 5100 | | | | CHICAGO | IL | 60680-5100 | |
| CENTRAL WELDING & IRON WORKS | 1811 SEYMOUR STREET | | | | NORTH BAY | ON | P1A 0C7 | Canada |
| CENTURY ALLOYS INC | 755 NEW YORK AVE, SUITE 420 | | | | HUNTINGTON | NY | 11743 | |
| CENTURY VALLEN | 27 SEAPARK DRIVE UNIT NO 1, | | | | St Catharines | ON | L2M 6S5 | Canada |
| CERTIFIED GENERAL ACCOUNTANTS | 240 EGLINTON AVENUE EAST | | | | TORONTO | ON | M4P 1K8 | Canada |
| CERTIFIED LAB PRODUCTS | 239 ORENDA ROAD | | | | BRAMPTON | ON | L6T 1E6 | Canada |
| CERTIFIED MANAGEMENT ACCOUNTANTS OF | 25 YORK STREET, SUITE 1100 | | | | TORONTO | ON | M5J 2V5 | Canada |
| CERTIFIED STEEL COMPANY | 1333 BRUNSWICK PIKE, SUITE 200 | | | | LAWRENCEVILLE | NJ | 08648 | |
| CESSCO FABRICATING AND ENGINEERING | 7310 99TH STREET | | | | EDMONTON | AB | T6E 3R7 | Canada |
| CENTRAL PLAINS STEEL CO | US-2 | | | | IRON MOUNTAIN | MI | 49801 | |
| CHAMPION CHARTER SALES & SERV | 399 ST JOSEPH EAST | | | | LEVIS | QC | G6V 6R4 | Canada |
| CHANTIER DAVIE CANADA INC. (DAVIE'S | 22 MYLES STREET | | | | HAMILTON | ON | L8N 3K2 | Canada |
| CHAPEL STEEL CANADA | 590 NORTH BETHLEHEM PIKE | | | | SPRING HOUSE | PA | 19477-1000 | |
| CHAPEL STEEL CO. | 380 Vine Street Apt 404 | | | | St. Catharines | ON | L2M 4T6 | Canada |
| Charles Gumbley | 407 7TH STREET NW | | | | NEW PRAGUE | MN | 56071-1010 | |
| CHARTER INDUSTRIES | 4401 WEST ROOSEVELT ROAD | | | | CHICAGO | IL | 60624 | |
| CHARTER STEEL | 69 Bloor Street East | | | | Toronto | ON | M4W 1B3 | |
| Chartered Professional Accountants | PO BOX 2567 | | | | SAVANNAH | GA | 31402 | |
| CHATHAM STEEL CORP | 11 GUILCHROST DR. | | | | TORONTO | ON | M1L 1E2 | Canada |
| CHAUHN DISPUTE RESOLUTION INC. | 100 Frid Street Unit 15 | | | | Hamilton | ON | L8P 4M4 | Canada |
| Checkers Fuel Factory | PO BOX 250295 | | | | FRANKLIN | MI | 48025 | |
| CHELSEA STEEL COMPANY, LLC | 570 WILKINSON AVE | | | | DARTMOUTH | NS | B3B 0J4 | Canada |
| CHEM-AQUA DIV OF NCH CANADA | 11 Mary Street Unit C | | | | Sudbury | ON | P3C 1B4 | Canada |
| CHEM-TREND (CANADA) LP | 19250 EVERETT LANE | | | | MOKENA | IL | 60448 | |
| CHICAGO CDS, LLC | 700 CENTRAL AVE | | | | UNIVERSITY PARK | IL | 60466 | |
| CHICAGO STEEL AND IRON, LLC | 18201 I - DIXIE WOOD DR., SW 103 | | | | LAKELAND | FL | 33803-3420 | |
| CHICAGO-SOFT LTD | 164 INDUSTRIAL PARK CRES | | | | SAULT STE MARIE | ON | P6B 5P2 | Canada |
| CHINA STEEL INC | 164 Industrial Park Crescent | | | | Sault Ste Marie | ON | P6B 5P2 | |
| China Steel Inc - OP | 164 INDUSTRIAL PARK CRESCENT | | | | SAULT STE. MARIE | ON | P6B 5P2 | Canada |
| CHINA STEEL, INC | 1000 SHORELINE DR | | | | HOUGHTON LAKE | MI | 48629 | |
| CHRIS HILLIARS TRANSPORTATION | 6001 IRWIN WAY | | | | LASALLE | QC | H8N 1A1 | Canada |
| CHRISCOTT LOGISTICS | RR #2 SITE 1 BOX 2 COMP 38 | | | | SAULT STE. MARIE | ON | P6A 5K7 | Canada |
| CHRISTIE'S CAMPER SALES LTD. | 386 SPRING BLOSSOM CRES - | | | | Oakville | ON | L6H 0C2 | Canada |
| CHRYSALIS SCIENTIFIC TECHNOLOGIES I | | | | | | | | |
| Chubb Insurance Company of Canada | 199 Bay Street, Suite 2500 | P O Box 139, Commerce Court Postal Station | | | Toronto | ON | M5L 1E2 | Canada |
| Chubb Insurance Company of Canada | Executive Protection Department | P.O. Box 139, Commerce Court Postal Station | | | | | | |
| CHUBB SECURITY SYSTEMS | 2740 MATHESON BLVD EAST UNIT 1 | | | | MISSISSAUGA | ON | L4W 4X3 | Canada |
| CHURCHILL STEEL PLATE LTD. | 7851 BAVARIA ROAD | | | | TWINSBURG | OH | 44087 | |

Essar Steel Algoma Inc., et al.
List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CINCINNATI MACHINE, LLC | DEPT CH 10603 | | | | PALATINE | IL | 60055-0603 | |
| CINCINNATI SUB-ZERO PRODUCTS | 12011 MOSTELLER ROAD | | | | CINCINNATI | OH | 45241 | |
| Cineplex Entertainment | Corporate Sales, P1 Level 1303 Yonge Street | | | | Toronto | ON | M4T 2Y9 | Canada |
| CINETIC LANDIS GRINDING CORP. | 481 GARDNER STREET | | | | SOUTH BELOIT | IL | 61080-1394 | |
| CINTUBE LTD | 1200 LAKESHORE RD. EAST | | | | Mississauga | ON | L5E 1E9 | Canada |
| CIRCLE W TRUCKING INC | 317 WEST LAKE ST | | | | Northlake | IL | 60164 | |
| Citrix Online LLC | 4714 Hollister Ave | | | | Goleta | CA | 93117 | |
| CITRIX SYSTEMS INC | 851 W CYPRESS CREEK ROAD | | | | FORT LAUDERDALE | FL | 33309 | |
| CITY CENTER TRAVELODGE | 332 BAY ST | | | | SAULT STE. MARIE | ON | P6A 1X1 | Canada |
| City of Sault Ste Marie | City Treasurer c/o 225 East Portage Ave | | | | Sault Ste Marie | MI | 49783 | |
| CITY OF SAULT STE. MARIE | TRANSIT DIVISON | | | | Sault Ste Marie | ON | P6A 5X6 | Canada |
| CITY OF SAULT STE. MARIE, | 99 FOSTER DRIVE | | | | SAULT STE. MARI | ON | P6A 5N1 | Canada |
| CLARK GRAVE VAULT CO | 375 EAST FIFTH AVENUE | | | | COLUMBUS | OH | 43201 | |
| CLARK LABORATORIES LLC | 1801 RT 51 SOUTH BLDG # 9 | | | | Pittsburgh | PA | 15025 | |
| CLARK MENDER & CO., INC | PO BOX 16247 | | | | ROCKY RIVER | OH | 44116 | |
| CLARKE ROAD TRANSPORT | PO BOX 32 | | | | CONCORD | ON | L4K 1B2 | Canada |
| CLARKE ROLLER & RUBBER LIMITED | 185 Southgate Dr | | | | Guelph | ON | N1G 3W6 | Canada |
| CLAYTON SALES & SERVICE LTD | 22 B STRATHEARN AVE. UNIT 1B | | | | BRAMPTON | ON | L6T 4L9 | Canada |
| CLAYTON SALES AND SERVICE LTD | 13 EDVAC DRIVE UNIT 18 AND 19 | | | | BRAMPTON | ON | L6S 5W6 | Canada |
| CLEARTECH | 7480 BATH ROAD | | | | MISSISSAUGA | ON | L4T 1L2 | Canada |
| CLICKTON DIAMONT TRANSPORT INC | 144 ROUTE 132 OUEST | | | | TROIS-PISTOLES | QC | G0L 4K0 | Canada |
| CLEMEX TECHNOLOGIES INC | 800 GUIMOND | | | | LONGUEUIL | QC | J4G 1T5 | Canada |
| Cleveland Cliffs | Essar Steel Algoma | | | | Sault Ste Marie | ON | P6A 7B4 | Canada |
| Cleveland Cliffs Iron | | Attn: Andrew Kent & Jeffrey Levine | 181 Bay Street, Suite 4400 | | Toronto | ON | M5J 2T2 | Canada |
| CLEVELAND REBABBITTING SERVICE | 15593 BROOKPARK ROAD | | Brookfield Place | | CLEVELAND | OH | 44142 | |
| CLIFFE PRINTING (1979) LIMITED | PO BOX 311 | | | | SAULT STE MARIE | ON | P6A 5L8 | Canada |
| Cliffe Printing Inc. | PO Box 311 | | | | Sault Ste Marie | ON | P6A 5L8 | Canada |
| Cliffs Mining Company | | Attn: Andrew Kent & Jeffrey Levine | 181 Bay Street, Suite 4400 | | Toronto | ON | M5J 2T2 | Canada |
| CLIFFS NATURAL RESOURCES | 1100 SUPERIOR AVENUE, SUITE 1500 | | Brookfield Place | | CLEVELAND | OH | 44114-2544 | |
| CLIFFS NATURAL RESOURCES | 200 PUBLIC SQUARE, SUITE 3300 | | | | CLEVELAND | OH | 44114 | |
| CLIFFS NORTH AMERICAN COAL LLC | 1100 SUPERIOR AVE | | | | CLEVELAND | OH | 44114 | |
| CLIFTON STEEL COMPANY | 16500 ROCKSIDE ROAD | | | | MAPLE HEIGHTS | OH | 44137 | |
| CLOUD HARMONICS INC | 2528 QUME DR STE 2 SAN JOSE | | | | San Jose | CA | 95131 | |
| CLYDEUNION | 4211 MAINWAY DR | | | | BURLINGTON | ON | L7L 5N9 | Canada |
| CMC COMETALS | 2050 CENTER AVENUE SUITE 250 | | | | FORT LEE | NJ | 07024 | |
| CMI HEAVY INDUSTRIES | 423 - 425 GLENDALE AVE | | | | ST CATHARINES | ON | L2P 3Y1 | Canada |
| CMM INC | 546 MEADOWRIDGE WAY 546 MEADOWRIDGE WAY | | | | Hudson | QC | J0P 1H0 | Canada |
| CN | PO BOX 11774 | | | | MONTREAL | QC | H3C 0A4 | Canada |
| CN CUSTOMS BROKERAGE SERVICES | 1270 CENTRAL PKWY W SUITE 400 | | | | Mississauga | ON | L5C 4P4 | Canada |
| CN FREIGHT | Succ. Centre Ville | | | | MONTREAL | QC | H3C 0A4 | Canada |
| CN Mechanical Department | 429 Carmen's Way | | | | Sault Ste. Marie | ON | P6C 3P4 | Canada |
| CN Metal Distribution Centre | 419 Parkdale N | | | | Hamilton | ON | L8H 5Y4 | Canada |
| CN Non-Freight (Great Hall) | PO BOX 95351 | | | | Chicago | IL | 60694-5361 | |
| CN SUPPLY CHAIN SOLUTIONS | 5714 Centre Ville PO Box 6089 | | | | MONTREAL | QC | H3C 3H1 | Canada |
| CNW Group Ltd | 88 Queens Quay West , Suite 3000 | | | | Toronto | ON | M5J 0B8 | Canada |
| COASTAL STEEL CONSTRUCTION LTD | 2000 SOUTH JAMES STREET | | | | THUNDER BAY | ON | P7B 6T9 | Canada |
| CODELCO/DNC | #201, 5305 SOUTHPORT RD. SW | | | | CALGARY | AB | T2W 4P1 | Canada |
| CODETWO | WOLNOSCI 16 58-500 | | | | Dolnoslaskie | DSL | 58 -500 | Poland |
| COEN COMPANY, INC. | 951 MARINER'S ISLAND BLVD 410 | | | | SAN MATEO | CA | 94404 | |
| COH INC | 801 C ÈRE BOIVIN | | | | BOSBRIAND | QC | J7G 2J2 | Canada |
| COH INC | 863 ARVIN AVENUE | | | | STONEY CREEK | ON | L8E 5N8 | Canada |
| COH Installation & Service | 863 ARVIN AVENUE | | | | STONEY CREEK | ON | L8E 5N8 | Canada |
| COILEX INC. | 1450 GRAHAM BELL | | | | BOUCHERVILLE | QC | J4B 6H5 | Canada |
| COILPLUS CANADA INC. | 18 UNDERWOOD ROAD | | | | INGERSOLL | ON | N5C 3V6 | Canada |
| COIL CANADA CORP | PO BOX 47610 | | | | HAMILTON | ON | L8H 7S7 | Canada |
| COLE INTERNATIONAL INC. | 840 138-4TH AVE. S.E. | | | | CALGARY | AB | T2P 3X2 | Canada |
| COLE PARMER CANADA INC. | 210 - 5101 RUE BUCHAN | | | | MONTREAL | QC | H4P 2R9 | Canada |
| COLE-PARMER INSTRUMENT COMPANY | 625 EAST BUNKER COURT | | | | VERNON HILLS | IL | 60061 | |
| COLLABORATIVE TESTING | PO BOX 650820 | | | | STERLING | VA | 20165-0820 | |
| Collateral Certification Services | 1177 Jadwin Avenue, Suite 100 | | | | Richland | WA | 99352-3404 | |
| COLLEGE OF NURSES OF ONTARIO | 101 DAVENPORT ROAD | | | | TORONTO | ON | M5R 3P1 | Canada |
| COLORADO SCHOOL OF MINES | PO BOX 915151 | | | | DENVER | CO | 80201-1911 | |
| COLUMBIANA BOILER COMPANY LLC | 200 WEST RAILROAD STREET | | | | COLUMBIANA | OH | 44408 | |
| COMAIRCO EQUIPMENT LTD | 110 NORFINCH DR. UNIT 10 | | | | DOWNSVIEW | ON | M3N 1X1 | Canada |
| COMAIRCO EQUIPMENT LTD | 1476 FALCONBRIDGE RD UNIT 6 | | | | SUDBURY | ON | P3A 5J2 | Canada |
| COMBINED METAL INDUSTRIES INC. | 505 GARVAY DRIVE | | | | TORONTO | ON | M9L 1P9 | Canada |
| COMERCIAL-TRANSPORT SYSTEMS,LLC | 1201 MARINE VIEW STREET | | | | PORTAGE | IN | 46368 | |
| COMESA S.R.L. | VIA BRIM 36/A VIA BRIM 36/A | | | | Bologna | BO | 40128 | Italy |
| COMFORT SUITES & CONFERENCE | 229 GREAT NORTHERN ROAD | | | | SAULT STE. MARIE | ON | P6B 4Z2 | Canada |
| COMMISSION DE LA SANTÉ ET DE | LA SÉCURITÉ DU TRAVAIL | | | | MONTREAL | QC | H3C 5S1 | Canada |
| COMMUNITY LIVING ALGOMA | 99 NORTHERN AVE. EAST | | | | SAULT STE. MARIE | ON | P6B 4H5 | Canada |

Essar Steel Algoma Inc., et al.
List of Parties Against Whom Provisional Relief Is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COMPANE CANADA INC | 871 CRANBERRY COURT | | | | OAKVILLE | ON | L6L 6J7 | Canada |
| COMPASS FUNDING SOLUTIONS LLC | ALL IN TRANSPORT LLC PO BOX 150591 | | | | OGDEN | UT | 84415 | |
| COMPASS IMAGING GROUP & SIGN | 71 BLACK ROAD UNIT 5 | | | | SAULT STE. MARIE | ON | P6A 6J8 | Canada |
| COMPRESSION CONTROLS CORP. | 4725 121 STREET | | | | DES MOINES | IA | 50322 | |
| COMPRESSOR CONTROLS CORP. | PO BOX 843882 | | | | ATLANTA | GA | 30394-3882 | |
| COMPUWAVE INC | 3067 JARROW AVE | | | | MISSISSAUGA | ON | L4X 2C6 | Canada |
| COMPUTER ASSOCIATES CANADA LTD | PO BOX 42326 STATION A | | | | TORONTO | ON | M5W 5P4 | Canada |
| COMPUTERSHARE | 100 UNIVERSITY AVE, 11TH FLR. | | | | TORONTO | ON | M5J 2Y1 | Canada |
| COMPUTRONIX INC | 2810 ARGENTIA RD. UNIT#1 | | | | MISSISSAUGA | ON | L5N 8L2 | Canada |
| CONCORD STEEL CENTRE LTD | 147 ASHBRIDGE CIRCLE | | | | WOODBRIDGE | ON | L4L 3R5 | Canada |
| CONCORD STEEL TRADING INC. | 147 ASHBRIDGE CIRCLE | | | | WOODBRIDGE | ON | L4L 3R5 | Canada |
| CONE DRIVE TEXTRON | 240 E Twelfth St | | | | TRAVERSE CITY | MI | 49685-0272 | |
| ConEd | P.O. Box 6111 | | | | Carol Stream | IL | 60197-6111 | |
| CONLIN BEDARD LLP | 220 LAURIER AVE. WEST, SUITE 700 | | | | OTTAWA | ON | K1P 5Z9 | Canada |
| CONREX STEEL LTD | 50 TABER ROAD | | | | REXDALE | ON | M9W 3A0 | Canada |
| Consildated Steel, INC | PO BOX 110 | | | | POUNDING MILL | VA | 24637 | |
| CONSTRUCTION EQUIP (SAULT) INC | 1245 GREAT NORTHERN RD | | | | SAULT STE. MARIE | ON | P6A 5K7 | Canada |
| CONSTRUCTION PRODUCTS INC. | 1625 NE BROADWAY AVENUE | | | | DES MOINES | IA | 50313-2644 | |
| Container Resale Inc | 1140 Blair Road | | | | Burlington | ON | L7M 1K9 | Canada |
| CONTINENTAL ALUMINUM | 29201 MILFORD ROAD | | | | NEW HUDSON | MI | 48165 | |
| CONTINENTAL CONVEYOR ONTARIO | 100 RICHMOND BLVD | | | | NAPANEE | ON | K7R 4A6 | Canada |
| CONTINENTAL FAN CANADA INC. | 205 MATHESON BLVD. E., UNIT 12 | | | | MISSISSAUGA | ON | L4Z 1E3 | Canada |
| CONTINENTAL INSULATION | 94 MUMFORD DRIVE | | | | LIVELY | ON | P3Y 1L2 | Canada |
| CONTINENTAL METALS | 19800 GIBRALTAR ROAD | | | | GIBRALTAR | MI | 41873 | |
| CONTINENTAL METALS CANADA INC. | 131 BROCKLEY DRIVE UNIT #2 | | | | HAMILTON | ON | L8E 3C4 | Canada |
| CONTINUOUS AIR SYSTEMS INC | 868 LAPOINTE STREET | | | | SUDBURY | ON | P3A 5N8 | Canada |
| CONTRACTORS STEEL COMPANY | 36555 AMHEIN ROAD | | | | LIVONIA | MI | 48150 | |
| CONTRO VALVE | 3375 NORTH SERVICE ROAD - UNITS B4-6 | | | | BURLINGTON | ON | L7N 3G2 | Canada |
| CONTRO VALVE | 9610D INDIANACE ST | | | | BROSSARD | QC | J4Y 2R4 | Canada |
| CONTROL CHIEF CORPORATION | 200 Williams St | | | | Bradford | PA | 16701 | |
| CONVAL EQUIPMENT | 1111 FINCH AVE WEST, UNIT 39 | | | | TORONTO | ON | M3J 2E5 | Canada |
| COOPERS CRANE RENTAL | 0 BASE LINE | | | | SAULT STE. MARIE | ON | P6A 1X3 | Canada |
| CORE FURNACE CANADA LTD | 2-3415 DIXIE RD, SUITE 103 | | | | MISSISSAUGA | ON | L4Y 4J6 | Canada |
| COREWIRE SURFACE TECHNOLOGY'S R.O. | CESTA DO HANSKY X KOSICE-SACA | | | | Zapadoslovensky | | 2 044 54 | Slovakia |
| CORIAC INDUSTRIES | PO BOX 10050 | | | | LLOYDMINSTER | AB | T9V 3A2 | Canada |
| CORNERSTONE MATERIAL HANDLING | 258 PRESDFC'T STREET BOX #519 | | | | ST. GEORGE | ON | N0E 1N0 | Canada |
| CORP OF THE CITY OF SAULT STE. MARI | 99 FOSTER DRIVE PO BOX 580 | | | | SAULT STE. MARI | ON | P6A 5N1 | Canada |
| CORP. OF THE MUNICIPALITY OF WAWA | PO BOX 500, 40 BROADWAY AVENUE | | | | WAWA | ON | P0S 1K0 | Canada |
| Corporate Benefit Analysts Inc. | 102-515 Riverbend Drive | | | | Kitchener | ON | N2K 3S3 | Canada |
| CORPORATE ENVIRONMENTAL | 247 BALLOL ST. | | | | TORONTO | ON | M4S 1C7 | Canada |
| Corporate Executive Board | 3393 Collections Center Drive | | | | Chicago | IL | 60693 | |
| Corporate Service Company | 2711 Centreville Road | | | | Wilmington | DE | 19808 | |
| COULTER LUMBER SALES | 120 MCGREGOR AVENUE | | | | SAULT STE. MARIE | ON | P6A 3W9 | Canada |
| Counsel To Certain Prepetition Term Loan Lenders | Davis, Polk & Wardwell, LLP | Attn: Damian Schaible Esq. & Chris Robertson Esq. | 450 Lexington Avenue | | New York | NY | 10017 | |
| COUSINEAU CONCRETE PUMPING INC | 1072 WEBWOOD DR | | | | SUDBURY | ON | P3C 3B7 | |
| COYOTE | P.O. BOX 742636 | | | | ATLANTA | GA | 30374-2636 | |
| COZAD TRAILERS, LLC | 6907 E WATERLOO ROAD | | | | STOCKTON | CA | 95212-2096 | |
| CP MALL ALLCO COMPANY INC. | 5570 THOMPSON DRIVE | | | | CAMBRIDGE | ON | N1T 2L4 | Canada |
| CRAGIN MATTALS, L.L.C. | 1401 LUNT AVENUE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| CRANE SPECIALISTS | 37 EAST END DRIVE | | | | MANHEIM | PA | 01745-9321 | |
| CREIGHTON ROCK DRILL LIMITED | 2222 DREW ROAD | | | | Mississauga | ON | L5S 1B1 | Canada |
| CRESSWELL INDUSTRIES | 424 ST-VALLIER STREET | | | | GRANBY | QC | J2G 7X6 | Canada |
| CREST STEEL CORPORATION | 1250 E. 223 STREET, SUITE #108 | | | | CARSON | CA | 90745-4214 | |
| CRIGHTON PLASTICS INC | 392 FLAUGHERTY RUN ROAD | | | | CORAOPOLIS | PA | 15108 | |
| CRIMSON RIDGE | 419 Fourth Line West | | | | SAULT STE. MARIE | ON | P6A 0B5 | Canada |
| CROPAC EQUIPMENT INC | 5097 SOUTH SERVICE RD. | | | | OAKVILLE | ON | L6L 6R3 | Canada |
| CROWDER ENVIRONMENTAL ASSOCIATES | 120 CHERRY CIRCLE | | | | Dyersburg | TN | 38024 | |
| Crown Relocations | 1375 Artisans Court | | | | Burlington | ON | L7L 5Y2 | Canada |
| CROWN TECHNOLOGY INC. | 7513 E 96TH ST | | | | INDIANAPOLIS | IN | 46250-0426 | |
| CRU INTERNATIONAL LTD. | 31 MOUNT PLEASANT | | | | LONDON | | WC1X 0AD | United Kingdom |
| CRW FREIGHT MANAGEMENT SERVICES INC | 3716 SOUTH ELYRIA RD | | | | SHREVE | OH | 44676 | |
| CRYSTAL FILTRATION CO. | 16059 Collections Center Drive | | | | Chicago | IL | 60693 | |
| CS WIND CANADA | 9355 ANCHOR DRIVE | | | | WINDSOR | ON | N8N 5A8 | Canada |
| CS CONTROLS & AUTOMATION | 1550 YORKTON CRT, UNIT 1 | | | | BURLINGTON | ON | L7P 5B7 | Canada |
| CSERNIK AMERICA | 125 EAST 8TH STREET | | | | HAMILTON | ON | L9A 4N7 | Canada |
| CSN LLC | 455 West Industrial Drive | | | | Terre Haute | IN | 47802 | |
| CSN LLC | 455 WEST INDUSTRIAL DRIVE | | | | TERRE HAUTE | IN | 47802 | |
| CSX TRANSPORTATION INC | PO BOX 44054 | | | | JACKSONVILLE | FL | 32231-4053 | |
| CT Corporation | 601 Lexington Avenue | | | | New York | NY | 10022 | |
| CT CORPORATION SYSTEM | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | |
| CTL STEEL, A DIV OF CLARK GRAVE VAUL | 375 EAST FIFTH AVENUE | | | | COLUMBUS | OH | 43201 | |
| CTPARTNERS EXECUTIVE SEARCH, INC. | 28601 CHAGRIN BLVD, SUITE 600 | | | | Cleveland | OH | 44122 | |

Essar Steel Algoma Inc., et al.
List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CUI SERVICES LLC | 725 PARKVIEW CIRCLE | | | | ELK GROVE | IL | 60007 | |
| CUBIC HEALTH INC. | 26 SOHO STREET, SUITE 390 | | | | TORONTO | ON | M5T 1Z7 | Canada |
| Culierski & Kowal, L.L.C. | 1990 E. Algonquin Rd., Suite | | | | Schaumburg | IL | 60173-4153 | |
| CUNA RAILWAY INNOVATION INC | 473 HWY 17 EAST | | | | Bonfield | ON | P0H 1E0 | Canada |
| Custom Card Canada Inc | 16610 Bayview Ave Suite 20 | | | | Newmarket | ON | L3X 1X3 | Canada |
| CUSTOM PLATE & PROFILES | 1223 DEVMONT WAY | | | | DELTA | BC | V3M 5V9 | Canada |
| CV ENERGY AND WATER TECHNOLOGIES | 689 WARDEN AVE, UNIT 16, | | | | SCARBOROUGH | ON | M1L 4R6 | Canada |
| CWB GROUP - INDUSTRY SERVICES | C/O T46035, POSTAL STATION A | | | | TORONTO | ON | M5W 4K9 | Canada |
| CYTEC | DEPT 116003 P.O Box 5211 | | | | BINGHAMTON | NY | 13902-5211 | |
| CYTEC ATTENTION: MIKE OSTERHAU | 5404 SOUTH BAY ROAD | | | | SYRACUSE | NY | 13221-4799 | |
| CYLINDRA MANUFACTURING CO LTD | 8430-9E AVE. | | | | MONTREAL | QC | H1Z 2Z3 | Canada |
| D & B | PO BOX 5770 | | | | TORONTO | ON | M5W 5M5 | Canada |
| D. F. King | | | | | New York | NY | 10005 | |
| D.S. UINGS SURVEYING LTD | 48 Wall Street | | | | SAULT STE. MARIE | ON | P6A 2T1 | Canada |
| DACRO INDUSTRIES INC. | 10 KING STREET | | | | TORONTO | ON | T6E 4W8 | Canada |
| DALCO METALS INC. | 857 WALWORTH STREET | | | | WALWORTH | WI | 53184 | |
| DALE TOST CONTROL | 3040 JONES ROAD, STONEY CREEK | | | | Stoney Creek | ON | L8E 5N2 | Canada |
| DALLAS TRANSPORT LTD. | P.O. BOX 1087 | | | | PORTAGE LA PRAIRIE | MB | R1N 3C5 | Canada |
| DAMPNEY COMPANY INC. | 85 PARIS STREET | | | | EVERETT | MA | 02149 | |
| Dana Hospitality LP | 2898 South Sheridan Way, Suite 200 | | | | Oakville | ON | L6J 7L5 | Canada |
| DANA RANDALL ARBITRATION | 42 WELLINGTON STREET WEST | | | | BARRIE | ON | L4N 1L6 | Canada |
| DANACA TRANSPORT MONTREAL LTEE | 2555 RUE JEAN DESY | | | | LONGUEUIL | QC | J4G 1G6 | Canada |
| DANATEC EDUCATIONAL SERVICES | 201, 11450 - 29TH STREET S.E. | | | | CALGARY | AB | T2Z 3V5 | Canada |
| Daniel Harris Arbitrations | 74 Church Street | | | | Weston | ON | M9N 1N3 | Canada |
| DANIELI CANADA INC. | 275 SECOND LINE WEST | | | | SAULT STE. MARIE | ON | P6C 4H1 | Canada |
| DANIELI CORPORATION | PO BOX 640039 | | | | PITTSBURGH | PA | 15264-0039 | |
| DANIELI CORPORATION | SUITE 200 | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| DANIELI CORUS B.V. | ROOSVELTWEG 291 | | | | VELSEN-NOORD | | 1951ME | Netherlands |
| DANIELI CORUS CANADA INC | 4210 SOUTH SERVICE ROAD | | | | BURLINGTON | ON | L7L 4X5 | Canada |
| DANILLI TAMANIS LLC | 114 CHISSER CRANE ROAD | | | | Chelsea | AL | 35043 | |
| DANIELI UK HOLDING LIMITED | 772 PRINCE OF WALES ROAD | | | | SHEFFIELD | | S9 4EU | United Kingdom |
| DANMET LTD | 40 WYNFORD DRIVE, STE. 315 | | | | TORONTO | ON | M3C 1J5 | Canada |
| DAN'S YARD CARE | 84 MCQUEEN ROAD | | | | SAULT STE. MARIE | ON | P6E 6K3 | Canada |
| DANSTOR TRANSPORT | 26, CHEMIN DU GOLF | | | | STE-ANNE-DES-PLAINES | QC | J0N 1H0 | Canada |
| DARBY MANUFACTURING (SUDBURY) | 3171 KINGSWAY | | | | SUDBURY | ON | P3B 2G5 | Canada |
| DARCH FIRE | 9-402 HARMONY ROAD | | | | AYR | ON | N0B 1E0 | Canada |
| DATA POINT COMMUNICATIONS | 524 NORTHERN AVE . EAST | | | | SAULT STE. MARIE | ON | P6B 4J4 | Canada |
| DAVE SEABROOK MOTORS INC. | 214 MAIN ST | | | | Thessalon | ON | P0R 1L0 | Canada |
| David Brennan | 879 Howey Drive | | | | Sudbury | ON | P3B 1H3 | Canada |
| DAVIS CONTROLS LIMITED | 2200 BRISTOL CIRCLE | | | | OAKVILLE | ON | L6H 5R3 | Canada |
| Davis Polk & Wardwell, LLP | Attn: Damian Schaible, Esq. | (Counsel to certain Prepetition Term Loan Lenders) | 450 Lexington Avenue | | New York | NY | 10017 | |
| Day Gip | 207 Regent Street, Third Floor | | | | London | | W1B 3HH | United Kingdom |
| DAYS INN & SUITES | 332 BAY STREET | | | | SAULT STE. MARIE | ON | P6A 1X1 | Canada |
| De Belastingdienst / Kantoor Rotterdam | Laan op Zuid 45 | | | | 3072 DB Rotterdam | | | The Netherlands |
| De Belastingdienst / Kantoor Rotterdam | PO Box 50961 | | | | 3007 BC Rotterdam | | | The Netherlands |
| DEAN CARTAGE INC | 6 Marly Ave | | | | Grimsby | ON | L3M 1Y3 | Canada |
| Dearborn Steel Center Inc | 6837 WYOMING AVE. | | | | DEARBORN | MI | 48126 | |
| DEARBORNS STEEL EXPRESS INC. | 6837 WYOMING AVE. | | | | DEARBORN | MI | 48126 | |
| DEBRO | 7 BLAIR DRIVE | | | | BRAMPTON | ON | L6T 2H4 | Canada |
| DEC INDUSTRIES | 2240 43E AVENUE | | | | LACHINE | QC | H8T 2J8 | Canada |
| DEFENSE FINANCE & ACCOUNTING SERVIC | 1 ROCK ISLAND ARSENAL BLG 104 2ND F | | | | ROCK ISLAND | IL | 61299 | |
| DEL INDUSTRIAL METALS INC. | 7653 BRAMALEA ROAD | | | | BRAMPTON | ON | L6T 5V3 | Canada |
| DELAGE LANDEN FINANCIAL SERVICES | 3450 SUPERIOR COURT, UNIT 1 | | | | OAKVILLE | ON | L6L 0C4 | Canada |
| DELL COMPUTER CORPORATION | 155 GORDON BAKER RD, SUITE 501 | | | | NORTH YORK | ON | M2H 3N5 | Canada |
| DELL SOFTWARE CANADA INC | PO BOX 8640 | | | | TORONTO | ON | M5W 3P1 | Canada |
| DELOITTE & TOUCHE LLP | 5140 YONGE STREET, SUITE 1700 | | | | TORONTO | ON | M2N 6L7 | Canada |
| DELSAN | 7825 BIOUL, HENRI-BOURASSA EST | | | | MONTREAL | QC | H1E 1N9 | Canada |
| DELSAN-AIM ENVIRONMENTAL | 75 WINDERMERE ROAD | | | | HAMILTON | ON | L8H 3Y2 | Canada |
| DELTA INDUSTRIAL VALVIS INC. | 201 Industrial Drive | | | | NILES | MI | 49120 | |
| DELTA MACHINE KNIFE INC. | 150 SOUTHGATE DRIVE | | | | GUELPH | ON | N1G 4P5 | Canada |
| DELTA METALS | 1388 N. 7TH STREET | | | | MEMPHIS | TN | 38107 | |
| DELTA SAULT STE. MARIE | 208 ST. MARY'S DRIVE | | | | SAULT STE. MARIE | ON | P6A 5V4 | Canada |
| DELTA SCIENTIFIC | 340 WATLINE AVENUE | | | | MISSISSAUGA | ON | L4Z 1X2 | Canada |
| DELTA STEEL INC. | 5599 SAN FELIPE SUITE 600 | | | | HOUSTON | TX | 77056 | |
| DELTA USA INC. | 600 NORTH BELL AVENUE | | | | CARNEGIE | PA | 15106 | |
| DEMAG CRANES & COMPONENTS | 29201 AURORA ROAD | | | | SOLON | OH | 44139-1895 | |
| DEMAND CORP. | PO BOX 32050 | | | | LANSING | MI | 48906 | |
| DENCO STEEL INC. | 4630 NORTH WASHINGTON STREET | | | | DENVER | CO | 80216-2744 | |
| DENSON ENVIRONMENTAL SERVICES | 1 Herme Walk Suite 200 | | | | ELLIOT LAKE | ON | P5A 2A5 | Canada |
| DENSCO INCORPORATED | P.O. BOX 6918 | | | | FREEHOLD | NJ | 07728 | |
| Dentons Canada LLP | 77 King Street West, Suite 400 | | | | Toronto | ON | M5K 0A1 | Canada |
| DERESH ROOFING | 354 WELLINGTON STREET WEST | | | | SAULT STE. MARIE | ON | P6A 1J1 | Canada |

Essar Steel Algoma Inc., et al.
List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEREDTI MOTORS | 354 WELLINGTON ST. W. | | | | SAULT STE. MARIE | ON | P6A 1J1 | Canada |
| DESIGN ELECTRONICS | 6913 OAKWOOD DRIVE, NIAGARA FALLS, | | | | Ontario | ON | L2E 6S5 | Canada |
| DESIGNFUSION | 305 MILNER AVE, SUITE 308 | | | | TORONTO | ON | M1B 3V4 | Canada |
| DEUBLIN COMPANY | 2050 NORMAN DRIVE WEST | | | | WAUKEGAN | IL | 60085-6747 | |
| Deutsche Bank (Libor Loan) | 60 WALL STREET | | | | New York | NY | 10005 | |
| Deutsche Bank (Revolver Loan) | 60 WALL STREET | | | | New York | NY | 10005 | |
| Deutsche Bank (Swing Loan) | 60 WALL STREET | | | | New York | NY | 10005 | |
| Deutsche Bank AG | Fox Rothschild LLP | Jeffrey M. Schlerf, Esq., John H. Strock, Esq. | 919 North Market Street | Suite 300 | Wilmington | DE | 19801 | |
| DEUTSCHE BANK AG (CANADA BRANCH) | 199 Bay Street, Suite 4700 | Commerce Court West | | | Toronto | ON | M5L 1E9 | Canada |
| DEUTSCHE BANK AG (NEW YORK BRANCH) | 60 Wall Street | | | | New York | NY | 10005 | |
| Deutsche Bank AG Canadian Branch | Fox Rothschild LLP | Jeffrey M. Schlerf, Esq., John H. Strock, Esq. | 919 North Market Street | Suite 300 | Wilmington | DE | 19801 | |
| Deutsche Bank AG New York Branch | Fox Rothschild LLP | Jeffrey M. Schlerf, Esq., John H. Strock, Esq. | 919 North Market Street | Suite 300 | Wilmington | DE | 19801 | |
| Deutsche Bank AG, Amsterdam Branch | De Entree 99-197 | | | | 1101 HE Amsterdam Zuid-Oost | | | The Netherlands |
| DEUTSCHE BANK TRUST CO AMERICAS | 60 WALL STREET | | | | NEW YORK | NY | 10005 | |
| DEVINE & ASSOCIATES LTD | 375 STEELCASE RD EAST | | | | MARKHAM | ON | L3R 1G3 | Canada |
| DFI CORPORATION | 3403 74TH AVENUE | | | | EDMONTON | AB | T6B 3B8 | Canada |
| DIAMOND CAMPOWER | 3017 INDIANWAY DRIVE | | | | Burlington | ON | L7R 4A7 | Canada |
| DIAMOND J STABLES | 1460 AIRPORT ROAD | | | | PRINCE TOWNSHIP | ON | P6A 7R4 | Canada |
| DIANE BROWNLEE | 11 GUILLOHIST DR. | | | | TORONTO | ON | M1E 1E2 | Canada |
| Dickinson Wright LLP | 199 Bay Street, Suite 2200 | UNITS 13 & 14 | | | Toronto | ON | M5L 1G4 | Canada |
| DICKSON'S SOLAR HUNT LTD. | PO BOX 1383 | | | | WAWA | ON | P0S 1K0 | Canada |
| DIESEL ELECTRIC SERVICE | PO Box 670 Station B | | | | SUDBURY | ON | P3E 4R6 | Canada |
| DIGI-KEY CORPORATION | 701 BROOKS AVE. S., PO BOX 677 | | | | THIEF RIVER FALLS | MN | 56701 | |
| DiJ Trucking Inc. | 530 Indian Summer Trail | | | | Mississauga | ON | L4Z 3Y7 | Canada |
| DINGWELL, NORTH AMERICA | 960 ALLOY DRIVE | | | | THUNDER BAY | ON | P7B 5Z8 | Canada |
| Dionisi, Robert | Vice-President, Commercial | Redacted | | | Redacted | | | |
| Dish Espresso Bar & Cafe | 740 Queens Street East | | | | Sault Ste. Marie | ON | P6A 2A9 | Canada |
| Dish Network | 9601 S Meridian Blvd | | | | Englewood | CO | 80112 | |
| DISTRICT OF OF SSAB | 180 MABACE ST | | | | SAULT STE MARIE | ON | P6A 5P7 | Canada |
| DIXON ELECTRIC (SSM) LTD. | 120 WHITE OAK DRIVE EAST | | | | SAULT STE. MARIE | ON | P6B 4J8 | Canada |
| DISI TRUCKING | PO BOX 10 | | | | PICKFORD | MI | 49774 | |
| DK KRM ISLUNGSSERVICE ZT GMBH | STAHLSTRAßE 21 A, BG 39 4031 LINZ | | | | LINZ | OOE | 4031 | Austria |
| DM CANADIAN SERVICES INC | 193 CREDITVIEW RD, SUITE 400 | | | | VAUGHAN | ON | L4L 9T1 | Canada |
| DO-ALL METAL FABRICATING | 501 6TH STREET | | | | ESTEVAN | SK | S4A 1A5 | Canada |
| DOM-ARC WELDING ALLOYS INC | 3364 KEELE STREET | | | | NORTH YORK | ON | M3J 1L0 | Canada |
| Donlin Recano & Company Inc | 419 Park Avenue South | | | | NEW YORK | NY | 10016 | |
| DORAL STEEL INC | 1500 COMMERCE DR. | | | | TOLEDO | OH | 43612 | |
| DOTPRODUCT LLC | 10801 HAMMERLY BLVD | | | | HOUSTON | TX | 77043 | |
| DOUBLE EAGLE ENGINE AND RAD SERVICE | 445 SHERBOURNE ST | | | | SAULT STE. MARIE | ON | P6C 3X2 | Canada |
| DOUGLAS CONSTRUCTION | 657572 ONTARIO INC | c/o Sault Area Hospital 750 Great Northern Road | | | SAULT STE. MARIE | ON | P6A 6L8 | Canada |
| DOVER HYDRAULICS INTERNATIONAL | 2988 PROGRESS STREET | PO BOX 282 | | | DOVER | OH | 44622 | |
| DR A BAUGH | 3397 American Drive | | | | Mississauga | ON | L4V 1T8 | Canada |
| DR JOSEPH ALBERT, CHIROPRACTOR | 212 WYECROFT ROAD UNITS 23 | | | | OAKVILLE | ON | L6K 3T9 | Canada |
| DR K WACKER | 570 Washington Blvd 4th Floor | | | | Jersey City | NJ | 07310 | |
| DR ROBERT CAMPANA, D.C. | 414 SOUTH MAIN, SUITE 200 | | | | ANN ARBOR | MI | 48104 | |
| DUCHESNE ET FILS LTEE | 871, BOULEVARD DUCHESNE | | | | YAMACHICHE | QC | G0X 3L0 | Canada |
| Duff & Phelps | 7 Albemarle Street | | | | London | | W1S 4HQ | United Kingdom |
| DUFF & PHELPS CANADA LIMITED | C/O 91310 PO BOX 4090 STN A | | | | TORONTO | ON | M5W 0E9 | Canada |
| DUKE ELECTRIC (1971) LTD | 986 BARTON STREET EAST | | | | HAMILTON | ON | L8L 3C7 | Canada |
| DUKE INVESTIGATIONS | 200 McNabb Street P.O. Box 22072 | | | | SAULT STE. MARIE | ON | P6B 1X7 | Canada |
| DULUTH SEAWAY PORT AUTHORITY | DULUTH SEAWAY PORT AUTHORITY 1200 PORT TERMINAL DRIVE | | | | Duluth | MN | 55802-2609 | |
| DULUX PAINT | 677 MCDONALD AVE UNIT 203 | | | | SAULT STE. MARIE | ON | P6B 1J4 | Canada |
| DUMAWALL OFFICE INTERIORS | 71 BLACK ROAD, UNIT 5 | | | | SAULT STE. MARIE | ON | P6B 0A3 | Canada |
| DUNRITE RUBBER & PLASTIC | 200 Fielding Road | | | | Lively | ON | P3Y 1L6 | Canada |
| DUQUESNE REFRACTORIES/DIV OF MULTIB | 550 MARSHALL AVENUE | | | | DORVAL | QC | H9P 1C9 | Canada |
| DURAG INC | 1355, MENDOTA HEIGHTS ROAD, | | | | Mendota Heights | MN | 55120 | |
| DURAL-O TECHNOLOGIES INC | 120 BRIDGE ST. | | | | SCOTTDALE | PA | 15683 | |
| DURHAM COLLEGE | 2000 SIMCOE STREET NORTH PO BOX 385 | | | | OSHAWA | ON | L1H 7K4 | Canada |
| DURHAM INSTRUMENTS | 900 MCKAY ROAD, UNIT #3 | | | | PICKERING | ON | L1W 3X8 | Canada |
| DUSTEX CORPORATION | 100 CHASTAIN CENTER BLVD NW | | | | KENNESAW | GA | 30144 | |
| DYNAMIC SEALING TECHNOLOGIES | 1383 GAY STREET NW | | | | ANDOVER | MN | 55304 | |
| Dynamic Suspensions | 125 Corcoran Court | | | | East Gwillimbury | ON | L9N 0M8 | Canada |
| DYNAPRO EQUIPMENT LIMITED | 1262 ABBEY ROAD | | | | PICKERING | ON | L1X 1W2 | Canada |
| DYNAPRO EQUIPMENT LTD | 598 FALCONBRIDGE ROAD UNIT 10 | | | | SUDBURY | ON | P3A 5K6 | Canada |
| DYNATEC MANUFACTURING | 2300 SOUTH CALHOUN ROAD | | | | NEW BERLIN | WI | 53151 | |

Page 12 of 45

Essar Steel Algoma Inc., et al.
List of Parties Against Whom Provisional Relief Is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| E F HOUGHTON CANADA INC | 115 WANKEL ROAD, UNIT B | | | | BRAMPTON | ON | L6T 5P5 | Canada |
| E.S FOX LIMITED - CONSTRUCTORS | 1349 KELLY LAKE ROAD UNIT #1 | | | | SUDBURY | ON | P3E 5P5 | Canada |
| E. MYATT & CO.INC. | 101 BRISBANE RD, TORONTO | | | | Toronto | ON | M3J 2K5 | Canada |
| E.J.M. CATERING LIMITED | 2 ALBERT STREET WEST | | | | SAULT STE. MARIE | ON | P6A 1B3 | Canada |
| E.R. MICLON CO INC | 385 CENTERVILLE STREET | | | | CONSTANTINE | MI | 49042 | |
| EAGLE VIEW WOOD PRODUCTS | 69 MANHATTAN DR, GARDEN RIVER | | | | Garden River | ON | P6A 6Z3 | Canada |
| EARL PADDOCK TRANSPORTATION | 199 ARVIN AVENUE | | | | STONEY CREEK | ON | L8E 2L9 | Canada |
| EARLE M. JORGENSEN | 305 PENDANT DRIVE | | | | MISSISSAUGA | ON | L5T 2W9 | Canada |
| EAST COAST ELECTRICAL EQUIP CO | 245 BERT WINSTON ROAD | | | | YOUNGSVILLE | NC | 27596 | |
| EASYDOWN LLC | 7730 SW MOHAWK ST | | | | Tualatin | OR | 97062 | |
| EAZY EXPRESS | PO BOX 1536 | | | | SAULT STE MARIE | ON | P6A 5N3 | Canada |
| CC SERVICES | 8340 TELEGLOOP | | | | LAREDO | TX | 78044-3337 | |
| ECKO RENTAL AND SUPPLY LTD | 1344 KELLY LAKE ROAD | | | | SUDBURY | ON | P3E 5P4 | Canada |
| ECKLE CO. LTD. | 110 SHEPPARD AVE. E., SUITE 900 | | | | TORONTO | ON | M2N 7A3 | Canada |
| ECLIPSE COMBUSTION - TORONTO | 400 MATHESON BLVD. E. UNIT #2 | | | | MISSISSAUGA | ON | L4Z 1N8 | Canada |
| ECO METRIK | 6800, CAMPOBELLO ROAD, | | | | Mississauga | ON | L5N 2L8 | Canada |
| ECOCHEM METRIK | 950 QUEENS BLVD. SUITE 129 | | | | RIEGELWOOD | NC | 13133 | |
| ECODYNE LIMITED | 4475 CORPORATE DRIVE | | | | BURLINGTON | ON | L7L 5T9 | Canada |
| ECONOLITE CANADA INC | 110 TRAVAIL ROAD ONTARIO | | | | Markham | ON | L3S 3J1 | Canada |
| ECOR | 1201-275 SLATER STREET | | | | OTTAWA | ON | K1P 5H9 | Canada |
| EDGEN MURRAY | 161 WASHINGTON STREET - SUITE 1110 | | | | CONSHOHOCKEN | PA | 19428 | |
| EDMONTON STEEL PLATE LTD | 5545 89TH STREET | | | | EDMONTON | AB | T6E 5W9 | Canada |
| EES COKE BATTERY LL - DTE ENERGY | 1400 ZUG ISLAND ROAD | | | | DETROIT | MI | 48229 | |
| EFreightco, LLC | PO BOX 26641 | | | | Overland Park | KS | 66225 | |
| EGP ELECTRICAL | 3115 14TH AVENUE, UNIT 10 | | | | MARKHAM | ON | L3R 0H1 | Canada |
| EISENWERK SULZAU-WERFEN | 331 LARSDOTTER LANE | | | | GENEVA | IL | 60134 | |
| ELECTRICAL PARTS & MACHINING | 150 WERLICH DRIVE, UNIT #7 | | | | CAMBRIDGE | ON | N1T 1N6 | Canada |
| ELECTRICAL SAFETY AUTHORITY | 2140 REGENT STREET SOUTH | | | | SUDBURY | ON | P3E 5S8 | Canada |
| ELECTRICAL SAFETY AUTHORITY | 400 SHELDON DRIVE, UNIT H | | | | CAMBRIDGE | ON | N1T 2H9 | Canada |
| ELECTRO SENSORS INC | 6111 BLUE CIRCLE DRIVE MINNETONKA. | | | | Minnetonka | MN | 55343 | |
| ELECTRO SONIC INC | 55 RENFREW DRIVE, SUITE 100 | | | | MARKHAM | ON | L3R 8H3 | Canada |
| ELECTROMATE INDUSTRIAL | 6221 Highway 7, Unit #15 | | | | Vaughn | ON | L4H 0K8 | Canada |
| ELECTROMETERS | 900 MCKAY ROAD - UNIT #2 | | | | PICKERING | ON | L1W 3X8 | Canada |
| ELECTRO-MOTIVE CANADA CO | PO BOX 10379 | | | | LAGRANGE | IL | 60525 | |
| ELECTRONIC DESIGN GROUP INC. | 18 NEVILLE STREET UNIT C | | | | NEW HAMBURG | ON | N3A 4G7 | Canada |
| ELECTRONIC SERVICES & DESIGN | 341 WEST FIRST STREET | | | | OSWEGO | NY | 13126 | |
| ELECTRONIC SUPPLY | PO Box 753 | | | | GUELPH | ON | N1H 6L3 | Canada |
| Element Materials Technology | 15277 Collections Center Drive | | | | Chicago | IL | 60693 | |
| ELEMENT MATERIALS TECHNOLOGY | 662 CROMWELL AVENUE | | | | St. Paul | MN | 55114 | |
| Elgin Integral Health Center | 75 Elgin Street, Suite 101 | | | | Sault Ste. Marie | ON | P6A 2Y4 | Canada |
| ELITE GALVANIZING (NEW AND USED AMBU | 4544 DUFFERIN ST #1 | | | | Toronto | ON | M3H 5X2 | Canada |
| ELLIOTT ENGINEERING | 35 CEDAR STREET | | | | SAULT STE. MARIE | ON | P6B 2J2 | Canada |
| ELLIOTT TURBOMACHINERY | 955 MAPLE AVENUE | | | | BURLINGTON | ON | L7S 1W6 | Canada |
| ELLIOTT TURBOMACHINERY CO INC | PO BOX 9543 STA A | | | | TORONTO | ON | M5W 2K3 | Canada |
| ELLISDON CORPORATION | 2045 OXFORD STREET E | | | | London | ON | N5A 4M6 | Canada |
| ELSTRONG TRUST CAMPBELL | P.O. BOX 26 | | | | SAULT STE. MARIE | ON | P6A 5L2 | Canada |
| ELWOOD HYDRAULICS COMPANY INC | 195 WEST RYAN ROAD | | | | OAK CREEK | WI | 53154 | |
| EMBREE INDUSTRIES LIMITED | 151 BIRGE STREET | | | | HAMILTON | ON | L8L 7V4 | Canada |
| EMCO Corporation | STN A | | | | LONDON | ON | N6A 4M7 | Canada |
| EMEASUREMATICS | D-2148 OBEROI GARDEN ESTATE CHANDIVALI FARM ROAD | | | | Mumbai | | 13 400072 | India |
| EMEC MACHINE TOOLS INC. | 205 ADMIRAL BLVD | | | | MISSISSAUGA | ON | L5T 2T3 | Canada |
| EMESCO MARINE SERVICE | 45 FRED STREET, UNIT NO.7 | | | | CHICAGO | IL | 60633 | |
| EMESCO MARINE SERVICES CORP | 4259 EAST 109TH STREET | | | | CHICAGO | IL | 60633 | |
| EMNOR MECHANICAL INCORPORATED | 595 BAY ST. STE 102, BOX 63 | | | | HAMILTON | ON | L8P 1K5 | Canada |
| EMPCO CANADA LTD. | 709 Milner Avenue | | | | Scarborough | ON | M1B 6B6 | Canada |
| ENDRESS + HAUSER CANADA LTD | 1075 SUTTON DRIVE | | | | WHITBY | ON | L1N 6A9 | Canada |
| ENERGY SERVICES INC | 461 BEDFORD ROAD | | | | BURLINGTON | ON | L7L 5Z8 | Canada |
| ENERVAC CORPORATION | 280 HOLIDAY INN DR. | | | | OAKVILLE | ON | L6L 4Y1 | Canada |
| ENGINEERED AIR | 1401 HASTINGS CRESENT S.E. | | | | CAMBRIDGE | ON | N3C 1Z4 | Canada |
| ENGINEERED AIR | 20 GUIDOWRA ROAD, UNIT 11 | | | | CALGARY | AB | T2G 4C8 | Canada |
| ENGINEERED LIFTING SYSTEMS | 275 UNION ST | | | | NEPEAN | ON | K2E 8B3 | Canada |
| ENGLAND LOGISTICS | PO BOX 953776 | | | | ELMIRA | ON | N3B 1P1 | Canada |
| ENGWORKS INC | 1620 49TH AVE. SW | | | | ST. LOUIS | MO | 63195-3776 | |
| ENNIS PAKIN STEEL LTD | 45 FRED STREET, UNIT NO.7 | | | | CALGARY | AB | T2T 2T7 | Canada |
| ENPROTECH STEEL SERVICES, LLC | 6233 EAST 40TH STREET | | | | HAMILTON | ON | L8P 4M3 | Canada |
| ENTERPRISE CANADA | 709 Milner Avenue | | | | CLEVELAND | OH | 44125 | |
| Enterprise Rent A Car | 70 MILNER AVENUE | | | | TORONTO | ON | M5G 2C2 | Canada |
| ENTERPRISE RENT-A-CAR | 97 GREAT NORTHERN ROAD | | | | SAULT STE. MARIE | ON | P6B 4Y5 | Canada |
| Enterprise Rent-A-Car Midwest | 4509 Brady Street | | | | Davenport | IA | 52806-4051 | |
| ENTERPRISES ELECTRIQUES | 3006 STE-CATHERINE E. | | | | MONTREAL | QC | H1W 2B8 | Canada |
| ENVIROMARK | 4379 KINGSTON AVE. 4379 KINGSTON AVE. | | | | Montreal | QC | H4A 2J8 | Canada |
| ENVIRONMENTAL SAFETY F.R. | 1060 OSBORNE STREET EAST | | | | BRANTFORD | ON | N3T 5M1 | Canada |

Page 13 of 45

Essar Steel Algoma Inc., et al.

List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ENVIRONMENTAL SAFETY PRODUCTS | 1000 CORPORATE STREET EAST | | | | BRANTFORD | ON | N3T 5M1 | Canada |
| ENVIROTEK SEALING & FIREPROOFING & | 129 ALLEN'S SIDE ROAD | | | | SAULT STE. MARIE | ON | P6C 5R4 | Canada |
| Equinox Realty & Infrastructure | Essar House, 11 KK Marg | | | | Mahalaxmi, Mumbai | | 400004 | India |
| EQUIPMENT SALES & SERVICE LTD | 15 MUMFORD DRIVE | | | | LIVELY | ON | P3Y 1K9 | Canada |
| EQUIPMENT WORLD INC | 235 DRIVE IN ROAD | | | | SAULT STE. MARIE | ON | P6B 5K5 | Canada |
| EQUIPMENT WORLD INC | 988 ALLOY DRIVE | | | | THUNDER BAY | ON | P7B 6A5 | Canada |
| ERAMET MARIETTA INC | UNIT 4 SUITE 300, 333 HOUSER | | | | CORAOPOLI | PA | 15108 | |
| ERIES Industrial Service LP | 2970 BELISLE DRIVE | | | | VAL CARON | ON | P3N 1B3 | Canada |
| Ermstinger Clint | PO Box 580 | | | | Sault Ste. Marie | ON | P6A 5N1 | Canada |
| ERNST & YOUNG INC | Attn: Brian M. Denega, Alex F. Morrison | EY Tower | 222 Bay Street, P.O. Box 143 | | Toronto | ON | M5K 1H1 | Canada |
| ERNST & YOUNG LLP | PO BOX 57104, STN "A" | | | | TORONTO | ON | M5W 5M5 | Canada |
| Ernst & Young LLP | 1st Floor, Tower A Building No. 8, DLF Cyber City | | | | Gurgaon | | 7122002 | India |
| Ernst & Young, Court Appointed Monitor | Pachulski Stang Ziehl & Jones LLP | Robert Feinstein, Debra Grassgreen, Jason Rosell | 780 Third Avenue | 34th Floor | New York | NY | 10017 | |
| Ernst & Young, Court Appointed Monitor | Pachulski Stang Ziehl & Jones LLP | Attn: Joseph M. Mulvihill | 919 North Market Street | 17th Floor | Wilmington | DE | 19801 | |
| ESAR CANADA INC | 6010 TOMKEN RD | | | | MISSISSAUGA | ON | L5T 1X9 | Canada |
| Esar Demolition Scrap Recovery | c/o Essar Steel Algoma Inc | 105 West Street | | | Sault Ste. Marie | ON | P6A 7B4 | Canada |
| ESM GROUP INC | 300 CORPORATE PARKWAY 216N | | | | AMHERST | NY | 14226 | |
| ESM METALLURGICAL PRODUCTS | 300 CORPORATE PARKWAY 216N | | | | AMHERST | NY | 14226-1207 | |
| ESMARK STEEL GROUP-MIDWEST, LLC | 2500 EUCLID AVENUE | | | | CHICAGO HEIGHTS | IL | 60411 | |
| Essar Capital (Mauritius) Limited | Sushil Baid, Vice President | Essar House, 10 Frere Felix de Valois Street | | | Port Louis | | | Mauritius |
| Essar Capital Americas | 277 Park Avenue, 35th Floor | | | | New York | NY | 10172 | |
| ESSAR ENGINEERING SERVICES LTD | 27TH K M,SURAT HAZIRA ROAD | | | | SURAT | | 6 394270 | India |
| ESSAR INFORMATION TECHNOLOGY | L.B.S. MARG, KURLA (W) | | | | MUMBAI | | 13 400070 | India |
| ESSAR MINERALS CANADA LTD | 105 WEST STREET | | | | SAULT STE. MARI | ON | P6A 7B4 | Canada |
| ESSAR POWER CANADA LTD. | 105 WEST STREET | | | | SAULT STE. MARI | ON | P6A 7B5 | Canada |
| ESSAR PROJECTS (USA) LLC | 555 WEST 27TH STREET | | | | HIBBING | MN | 55746 | |
| ESSAR PROJECTS INDIA LIMITED | ENGINEERING MINERALS & METALS, ENGINEERING HOUSE, | | | | Hazira | | 6 394270 | India |
| ESSAR PROJECTS MIDDLE EAST FZE | 44-320 RD 4E [EAST] DUBAI AIRPORT | | | | DUBAI | DU | | United Arab Emirates |
| ESSAR STEEL ALGOMA INC USA - CHICAG | SUITE 900, US CELLULAR PLAZA, 8430 WEST | | | | CHICAGO | IL | 60631 | |
| ESSAR STEEL ALGOMA INC USA - NEW YO | 36TH FLOOR - 145 EAST 48TH STREET | | | | NEW YORK | NY | 10017 | |
| ESSAR STEEL ALGOMA, INC. | 105 WEST STREET | | | | SAULT STE. MARIE | ON | P6A 7B4 | Canada |
| Essar Steel Docu USA | Netherlands Prins Bernhardplein 200 | | | | 1097 JB Amsterdam | | | The Netherlands |
| ESSAR STEEL INDIA LIMITED | 27 KM SURAT-HAZIRA ROAD | | | | HAZIRA, DIST. SURAT | | 6 394270 | India |
| ESSAR STEEL LIMITED | 10, FRERE FELIX DE VALOIS STREET PORT LOUIS | | | | Mauritius | | | Mauritius |
| ESSAR STEEL LIMITED | 10 FRERE FELIX DE VALOIS STREET | | | | PORT LOUIS | | | Mauritius |
| ESSAR STEEL MIDDLE EAST FZE | Emmar Business Park, Building no. 4, | | | | DUBAI | PL | 61078 | United Arab Emirates |
| ESSAR STEEL MINNESOTA LLC | 555 WEST 27TH STREET | | | | HIBBING | MN | 55746 | |
| Essar Steel NV | Netherlands Prins Bernhardplein 200 | | | | 1097 JB Amsterdam | | | The Netherlands |
| ESSEX TRADING CO. OF OHIO LLC | 101-18051 JEFFERSON PARK RD | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| ESSEX TRADING CO. OF OHIO, LLC | 9001 Shaker Blvd, Suite 11 | | | | Northfield | OH | 60062 | |
| Euler Hermes North America Insuranc | 1155 Rene-Levesque Blvd. West Suite 2810 | | | | Montreal | QC | H3B 2L2 | Canada |
| EVAPORATIVE TOWER SERVICE INC. | 3350 RIDGEWAY DRIVE UNIT #7 | | | | MISSISSAUGA | ON | L5L 5Z9 | Canada |
| EVELYN WELLER | 72 PLANTREE DRIVE | | | | SAULT STE. MARIE | ON | P6B 5H3 | Canada |
| EVERCORE GROUP LLC | Attn: Mr. Daniel Aronson | 131 Bay Street, Suite 3630 | | | London | | WC2R0QS | United Kingdom |
| Evercore Partners International LLP | 440 Strand | | | | London | | WC2R0QS | United Kingdom |
| EVEREST AUTOMATION | 2109 BOULEVARD ST-REGIS | | | | DOLLARD-DES-ORMEAUX | QC | H9B 2M9 | Canada |
| EVEREST INSURANCE COMPANY OF CANADA | 130 Bloor Street West, Suite 602 | | | | Toronto | ON | M5S 1N5 | Canada |
| EVRAZ INC NA CANA | 100 ARMOUR ROAD | | | | REGINA | SK | S4P 3C7 | Canada |
| Evraz Scrapor | 200 E Randolph St | | | | Chicago | IL | 60601 | |
| EXCALIBUR MACHINE CO. | 9723 US HWY 322 | | | | CONNEAUT LAKE | PA | 16316 | |
| EXCELL STAMPING | RIVERSTON INDUSTRIAL PARK | | | | KENILWORTH | ON | N0G 2E0 | Canada |
| EXCELTEC INC | 4028 BOUL LE CORBUSIER | | | | LAVAL | QC | H7L 5R2 | Canada |
| EXIDE TECHNOLOGIES | 3-6950 CREDITVIEW ROAD | | | | MISSISSAUGA | ON | L5N 0A6 | Canada |
| EXM MANUFACTURE LTEE | 870 BOUL. MICHEL-BOHEC | | | | BLAINVILLE | QC | J7C 5E2 | Canada |
| EXOVA | 194 INTERNATIONAL BLVD | | | | GLENDALE HEIGHTS | IL | 60139 | |
| EXP SERVICES INC | 561 QUEEN STREET EAST | | | | BRAMPTON | ON | L6V 4M8 | Canada |
| EXPERTLINE INC | 1020 JAMES DRIVE SUITE A | | | | HARTLAND | WI | 53029 | |
| EXPORT DEVELOPMENT CANADA | 150 SLATER STREET | | | | OTTAWA | ON | K1A 1K3 | Canada |
| EXPOSYSTEMS CANADA | 36408 NOUVELLE AVENUE | | | | SCARBOROUGH | ON | M1X 1G5 | Canada |
| EZFLOW INC. | 985 ANDRE LANE | | | | GRANBY | QC | J2J 1J6 | Canada |
| FABCO PLASTICS WHOLESALE LTD | 2175-A TESTON ROAD | | | | MAPLE | ON | L6A 1T3 | Canada |
| FABREEKA INTERNATIONAL | 1023 TURNPIKE ST | | | | STOUGHTON | MA | 02072 | |
| Fairfield Inn & Suites | 633 Great Northern Road | | | | Sault Ste. Marie | ON | P6B 5A1 | Canada |
| Faktor Consulting Limited | 6 Shawfield Street | | | | London | | SW3 4BD | United Kingdom |
| FANCHEM LTD | 3228 SOUTH SERVICE RD, STE 207 | | | | BURLINGTON | ON | L7N 3H8 | Canada |
| FANUC AMERICA CORPORATION | 1800 LAKEWOOD BOULEVARD | | | | Hoffman Estates | IL | 60192 | |
| FARWEST STEEL CORPORATION | 2000 HENDRICKS | | | | EUGENE | OR | 97403-2224 | |
| FASTENAL CANADA COMPANY | 671 GREAT NORTHERN ROAD UNITS | PO BOX 889 | | | SAULT STE. MARIE | ON | P6C 5K4 | Canada |
| FCT Insurance Company LTD | 2235 Sheridan Garden Drive | | | | Oakville | ON | L6J 7Y5 | Canada |
| FEDERAL EXPRESS CANADA LTD. | 3530 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3005 | |
| Federal Marine Terminals | 1000 de La Gauchetiere Street West | | | | Montreal | QC | H3B 4W5 | Canada |
| FEDERAL MARINE TERMINALS, INC. | C/O BANK OF AMERICA | PO BOX 605 | | | ATLANTA | GA | 40368 | |

Essar Steel Algoma Inc., et al.
List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Federal Warehouse Company | PO Box 1392 | | | | Peoria | IL | 61654 | |
| FEDERAL KASSELL DEVA GMBH | SCHULSTRASSE 20 | | | | STADTALLENDORF | | 35260 | Germany |
| FEDEX CUSTOM CRITICAL | PO BOX 645135 | | | | PITTSBURGH | PA | 15264-5135 | |
| FEDEX FREIGHT | P.O BOX 223125 | | | | Pittsburgh | PA | 15251-2125 | |
| FEDKAV INTERNATIONAL LTD | PO BOX 402625 | | | | ATLANTA | GA | 30384-2625 | |
| FEET FIRST | 111A GREAT NORTHERN RD | | | | SAULT STE. MARIE | ON | P6B 4Y9 | Canada |
| Felix Global Corp. | 80 Richmond St. W 10th Floor | | | | Toronto | ON | M5H 2A4 | Canada |
| FELMAN TRADING INC. | 200 S BISCAYNE BLVD, STE. 3660 | | | | MIAMI | FL | 33131 | |
| FERALLOY CORPORATION | 675 WATERWAY DRIVE A05 | | | | PORTAGE | IN | 46368 | |
| FERALLOY CORPORATION | 594 PERFORMANCE DRIVE | | | | STOCKTON | CA | 95206 | |
| FERALLOY CORPORATION | 12899 COLLECTIONS CENTER | | | | CHICAGO | IL | 60693 | |
| FERALLOY CORPORATION | 12933 COLLECTIONS CENTER | | | | CHICAGO | IL | 60693 | |
| FERROUS PROCESSING & TRADING | 3400 E. LAFAYETTE | | | | DETROIT | MI | 48207 | |
| FETZEL SALES S.A. | 469 ROUTE DE THIONVILLE | | | | LUXEMBOURG | | 5887 | |
| FESSLER MACHINE CO | 105 MCKNIGHT PARK DRIVE | | | | MCKNIGHT EAST | PA | 15237-6533 | Luxembourg |
| FILNOR INC. | 227 N FREEDOM AVE | | | | ALLIANCE | OH | 44601 | |
| FILTERVAC INTERNATIONAL INC. | 2640 BRIMROAD DRIVE | | | | CAMBRIDGE | ON | N3E 1A4 | Canada |
| Finaclo Corporation | 283 Tresser Blvd. | | | | Stamford | CT | 06901 | |
| FINAL TOUCH PROPERTY | 13 ALLARD STREET | | | | SSMARIE | ON | P6B 5E7 | Canada |
| FIRST AMERICAN TITLE INSURANCE | 2235 SHERIDAN GARDEN DRIVE | | | | OAKVILLE | ON | L6J 7Y5 | Canada |
| FIRST GENERAL SERVICES | 231 NORTHERN AVE. EAST | | | | SAULT STE. MARIE | ON | P6B 4H9 | Canada |
| FIRST INSURANCE FUNDING OF CANADA | 20 TORONTO STREET, 7TH FLOOR | | | | TORONTO | ON | M5C 2B8 | Canada |
| FIRST UNION RAIL CORPORATION | 1 PLACE VILLE MARIE #2022 | | | | MONTREAL | QC | H3B 2C4 | Canada |
| FISCHER CANADA-SS TUBING INC | 196 FROSHER DRIVE | | | | WATERLOO | ON | N2V 2A2 | Canada |
| FISCHER INTERNATIONAL SYSTEMS | 5801 PELICAN BAY BOULEVARD #300 | | | | NAPLES | FL | 34103-0907 | |
| FISHER & LUDLOW | PO BOX 5025 | | | | BURLINGTON | ON | L7R 3Y8 | Canada |
| FISHER SCIENTIFIC | C/O 915660 PO BOX 4090 STN A | | | | TORONTO | ON | M5W 0E9 | Canada |
| FISHER TANK COMPANY | 3131 WEST FOURTH STREET | | | | CHESTER | PA | 19013 | |
| FISHER WAVY INC | 1 CEASAR ROAD | | | | SUDBURY | ON | P3M 1M0 | Canada |
| FISHER WAVY INC. | 845 OLD GOULAIS BAY ROAD | | | | Sault Ste Marie | ON | P6A 5K8 | Canada |
| FIVES NORTH AMERICAN COMBUSTION | 540 PERCY ROAD | | | | BOLTON | ON | L7E 5B4 | Canada |
| FLACK STEEL LTD. | 425 LAKESIDE AVENUE, SUITE 200 | | | | CLEVELAND | OH | 44113 | |
| FLANAGAN FOODSERVICE INC. | 657 BASE LINE | | | | LIVELY | ON | P3Y 1K6 | Canada |
| FLANAGAN FOODS | 69 MAGILL STREET | | | | LIVELY | ON | P3Y 1K6 | Canada |
| FLANAGAN FOODSERVICE INC | 69 MAGILL ST | | | | LIVELY | ON | P3Y 1K6 | Canada |
| FLEET GROUP LIMOUSINE SERVICE | 48 GALAXY BOULEVARD UNIT 404 | | | | TORONTO | ON | M9W 6C8 | Canada |
| FLENDER POWER TRANSMISSION INC | 215 SHIELDS CRT. UNIT 4-6 | | | | MARKHAM | ON | L3R 8V2 | Canada |
| Flex N Gate | 530 Park Street | | | | Beaverton | ON | L0K 1A0 | Canada |
| FLEXMATION SYSTEMS | 5925 AIRPORT ROAD SUITE 200 | | | | MISSISSAUGA | ON | L4V 1W1 | Canada |
| FLIR SYSTEMS LTD | 920 SHELDON COURT | | | | BURLINGTON | ON | L7L 5K6 | Canada |
| FLO COMPONENTS LTD | 5082 TIMBERLEA BLVD. | | | | MISSISSAUGA | ON | L4T 2W1 | Canada |
| FLOCHEM LTD | 6986 WELLINGTON RD 124 | | | | Guelph | ON | N1H 6J4 | Canada |
| Flocor | 470 SEAMAN STREET | | | | Stoney Creek | ON | L8E 2V9 | Canada |
| FLOVAL EQUIPMENT LTD | 250 BAYETTE ROAD UNIT 1 | | | | CONCORD | ON | L4K 2G6 | Canada |
| FLOWER EXPRESS/ALLLEE'S FLORIST | 275 SECOND LINE WEST | | | | SAULT STE. MARIE | ON | P6C 2J4 | Canada |
| FLOWSERVE CORPORATION | 120 VINYL COURT | | | | Woodbridge | ON | L4L 4A3 | Canada |
| FLOWSERVE EDMONTON | 9044 - 18TH STREET | | | | EDMONTON | AB | T6P 1K6 | Canada |
| FLOWSERVE FCD | PO Box 15371 Stn A | | | | Toronto | ON | M5W 1C1 | Canada |
| FLL TRANSPORT INC | 333 DECARIE BLVD | | | | Saint Laurent | QC | H4N 3M9 | Canada |
| FLSMIDTH INC. | 2040 AVENUE C | | | | BETHLEHEM | PA | 18017-2188 | |
| FLSMIDTH LTD | 251 QUEEN STREET SOUTH, UNIT 3-811, | | | | Mississauga | ON | L5M 1L7 | Canada |
| FLsmidth USA Inc. | 7158 S. FLsmidth Drive | | | | Midvale | UT | 84047 | |
| FLUID LOGIC CONDON | 1000 COMMERCE COURT | | | | BUFFALO GROVE | IL | 60089 | |
| FLUKE ELECTRONICS CANADA INC | 400 BRITANNIA RD EAST UNIT 1 | | | | MISSISSAUGA | ON | L4Z 1X9 | Canada |
| Flying Cloud Offices, Inc. | c/o Ryan Companies US, Inc. | 50 South Tenth Street | Suite 300 | | Minneapolis | MN | 55403-2012 | |
| FMG Publishing Inc. | 210-1310 Hollis St. | | | | Halifax | NS | B3J 3P3 | Canada |
| FOCUS DSK | 1140 NW 80TH ST | | | | Oklahoma City | OK | 73114 | |
| FOLLETT CANADA #929 | 443 NORTHERN AVENUE, | | | | SAULT STE. MARIE | ON | P6A 5L3 | Canada |
| Fondation Pinocchios | 431 rue Ste-Helene | | | | Longueuil | QC | J4K 3R3 | Canada |
| FORD MOTOR CO | PO BOX 1520 | | | | DEARBORN | MI | 48121 | |
| FORD MOTOR COMPANY | 1781 ROTUNDA DRIVE | | | | DEARBORN | MI | 48121 | |
| FORD MOTOR COMPANY | PO BOX 1520 | | | | DEARBORN | MI | 48121 | |
| Ford, Christopher | Redacted | | | | Redacted | | | |
| FORCHADT UNIVERSAL LP | 5014 65TH STREET | | | | LLOYDMINSTER | AB | T9V 2K2 | Canada |
| FORTUS AND ASSOCIATES | 99 PALOMINO DR | | | | Sault Ste Marie | ON | P6A 6B2 | Canada |
| FOSEIL INC. | PO BOX 73134-N | | | | CLEVELAND | OH | 44193 | |
| FOSSEL INC. | 20600 SHELDON ROAD | | | | BROOK PARK | OH | 44142 | |
| FOSSA POWER SYSTEMS INC | 10 HOOPER DRIVE DARTMOUTH NS | | | | Canada | | | |
| FOSTER WHEELER NORTH AMERICA | 53 FRONTENAC RD | | | | CLINTON | NJ | 08809 | |
| FOUNTAIN TIRE | 55 BLACK ROAD | | | | SAULT STE. MARIE | ON | P6B 0A3 | Canada |
| Four Bells | Recinto Sur #259, Suite 3-B | | | | Viejo San Juan | PR | 00902 | |
| FRAGOMEN (CANADA) CO. | 55 YORK STREET, SUITE 1500 | | | | TORONTO | ON | M5J 1R7 | Canada |
| FRANCE COMPRESSOR PRODUCTS | 124 SHAVER ROAD | | | | BRANTFORD | ON | N3T 5M9 | Canada |

Essar Steel Algoma Inc., et al.
List of Parties Against Whom Provisional Relief Is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN BLEND COFFEE SERVICE | 75 HAMILTON AVE | | | | SAULT STE. MARIE | ON | P6B 1C7 | Canada |
| FRANKLIN EMPIRE | 8421 CH DARNLEY ROAD | | | | MONTREAL | QC | H4T 1M4 | Canada |
| FRANKLIN PROUSE MOTORS LTD | 851 GREAT NORTHERN RD. RR #2 | | | | SAULT STE. MARIE | ON | P6A 5K7 | Canada |
| Fred H. Kerns, Jr. | C/O Donald B. Beaton | 137 S. Water Street | | | Marine City | MI | 48039 | |
| FREIGHTERS TRUCKING INC. | 9 3rd AVENUE SW | | | | DODGE CENTER | MN | 55927 | |
| Freight Inverse Services Ltd | 802 Camson Street | | | | London | | EC4N 6HL | United Kingdom |
| FREIGHT MANAGEMENT LOGISTICS | PO BOX 8847 | | | | METAIRIE | LA | 70011 | |
| Frenchy's Custom Upholstery Inc. | 300 E 3 Mile Road | | | | Sault Sainte Marie | MI | 49783 | |
| FRONTIER STEEL | 4990 GRAND AVENUE | | | | NEVILLE ISLAND | PA | 15225 | |
| FUCHS LUBRICANTS CANADA LTD. | 405 OGRBIE DRIVE | | | | CAMBRIDGE | ON | N1R 5X0 | Canada |
| FULTON COUNTY PROCESSING LTD. | 7800 STATE ROUTE 109 | | | | DELTA | OH | 43515 | |
| FULTON ENGINEERED SPECIALTIES INC | 13908 HURONTARIO ST. | | | | Caledon | ON | L7C 2B8 | Canada |
| FURNACE PARTS, LLC | 230245 Momentum Place | | | | Chicago | IL | 60689-5312 | |
| Furnished Dwellings LLC | 435 5th Avenue | | | | New York | NY | 10016 | |
| Fusion | C/O Network Billing Systems, LLC | PO Box 74712 | | | Cleveland | OH | 44194 | |
| FUTURA TRAVELS LTD. | 11, KESHAVRAO KHADYE MARG ESSAR HOUSE | | | | MAHALAXMI, MUMBAI | | 13 400034 | India |
| FUZE PROMOTIONS CREATIVE STUDIO | 369 QUEEN ST. EAST UNIT 203 | | | | SAULT STE. MARIE | ON | P6A 1Z4 | Canada |
| G & P WELDING IRON WORKS | 1872 SEYMOUR STREET | | | | NORTH BAY | ON | P1B 8G4 | Canada |
| G.N JOHNSTON EQUIPMENT CO LTD | 181 WHITEHALL DRIVE | | | | MARKHAM | ON | L3R 9T1 | Canada |
| G R T GENESIS INC | 173 GLIDDEN ROAD | | | | BRAMPTON | ON | L6W 3L9 | Canada |
| G&K SERVICES CANADA INC. | 121 QUEEN STREET EAST | | | | SAULT STE. MARIE | ON | P6A 1Y6 | Canada |
| Gabriel Brushes | 705-1260 Pontiac Crt. | | | | Sarnia | ON | N7S 4Y8 | Canada |
| GAGNON & ASSOCIATES INC. | 2800 WHITE STREET | | | | VAL CARON | ON | P3N 1B2 | Canada |
| GALCO INDUSTRIAL ELECTRONICS | 26010 PINEHURST DRIVE... | | | | Madison Heights | MI | 48071 | |
| GALSON LABORATORIES, INC. | 6601 KIRKVILLE ROAD | | | | East Syracuse | NY | 13057 | |
| GANTREX CANADA INC. | 12 BARR RD | | | | AJAX | ON | L1S 3X9 | Canada |
| Garan Lucow Miller P.C. | 1000 Woodbridge Street | | | | Detroit | MI | 48207-3192 | |
| GARDEWINE GROUP INC. | 600 SHANNON ROAD | | | | SAULT STE. MARIE | ON | P6B 3M1 | Canada |
| Garfield Container | 489 3rd Avenue | | | | Brampton | ON | L6T 4A2 | Canada |
| Gartock of Canada Ltd - CPI Service | C/O 915210 | | | | TORONTO | ON | | Canada |
| Gateway Grill & Beverage Co | 293 Bay Street | | | | Sault Ste. Marie | ON | P6A 1X3 | Canada |
| GBA-CORONA INC. | 10333 HARWIN, SUITE 110 | | | | HOUSTON | TX | 77036 | |
| GBR & SONS TRUCKING LTD. | 7669 AMBITS STREET | | | | MISSISSAUGA | ON | L5S 1A7 | Canada |
| GCRCF - Kolneeds | Ryan Murphy | 1011 Warrenville Road, Suite 550 | | | Lisle | IL | 60532 | |
| GE BETZ CUSTOMER CARE CENTER | 3451 ERINDALE STATION ROAD | | | | MISSISSAUGA | ON | L5C 2S9 | Canada |
| GE CANADA | 107 PARK STREET NORTH | | | | PETERBOROUGH | ON | K9J 7B5 | Canada |
| GE CANADA | 1150 WALKERS LINE | | | | BURLINGTON | ON | L7M 1V2 | Canada |
| GE CANADA EQUIPMENT FINANCING | 2300 MEADOWVALE BLVD, MAILDROP 543 | | | | MISSISSAUGA | ON | L5N 5P9 | Canada |
| GE ELECTRONIC PRODUCTS REPAIR | 1150 WALKERS LINE | | | | BURLINGTON | ON | L7M 1V2 | Canada |
| GE Energy Power Conversion Canada I | 845 HARRINGTON COURT | | | | BURLINGTON | ON | L7N 3P3 | Canada |
| GE INDUSTRIAL SERVICES | 2300 MEADOWVALE BLVD. | | | | MISSISSAUGA | ON | L5N 5P9 | Canada |
| GE POWER CONVERSION | 610, EPSILON DRIVE. | | | | Pittsburg | PA | 15238 | |
| GS STRUCTURED SERVICES LP | 14000 HORIZON DRIVE. | | | | MT. LAUREL | NJ | 08054 | |
| GE WATER | 3239 DUNDAS ST W | | | | OAKVILLE | ON | L6M 4B2 | Canada |
| GE WATER & PROCESS TECHNOLOGIES CAN | 3239 DUNDAS STREET WEST | | | | OAKVILLE | ON | L6M 4B2 | Canada |
| GE WATER & PROCESS TECHNOLOGY | PO Box 7438, Postal Station A | | | | TORONTO | ON | M5W 3C1 | Canada |
| Gemini Music | 37 Fort Creek Drive | | | | Sault Ste. Marie | ON | P6C 5T7 | Canada |
| GENCOAT | 534 W24980 | | | | SUSSEX | WI | 53089 | |
| GENERAL ELECTRIC CANADA INT'L INC. | 3060 Prospect Street | | | | Laval | QC | H7L 5C5 | Canada |
| GENERAL GEAR | 11 FENMAR DRIVE | | | | WESTON | ON | M9L 1L5 | Canada |
| GENERAL MOTORS OF CANADA | Main Mailing Department CA1-002-002 | 1908 Colonel Sam Drive | | | OSHAWA | ON | L1H 8P7 | Canada |
| GENERAL STEEL CORP | 3344 EAST 80TH STREET | | | | CLEVELAND | OH | 44127-1851 | |
| GENERATOR AND MOTOR | 605 BRADDOCK AVE | | | | TURTLE CREEK | PA | 15145 | |
| GENESIS METALS COMPANY | 1495 COLUMBIA AVE., BLDG 10 | | | | RIVERSIDE | CA | 92507-2013 | |
| Genesis Metals Company | 1495 Columbia Avenue, Building 10 | | | | Riverside | CA | 92507-2013 | |
| GENGROUP | 4200 MIDLAND AVENUE | | | | SCARBOROUGH | ON | M1V 4S6 | Canada |
| GENIVAR INC. | 185 EAST STREET | | | | Sault Ste. Marie | ON | P6A 1C8 | Canada |
| GENSCO EQUIPMENT (1990) INC | 53 CARLAW AVENUE | | | | TORONTO | ON | M4M 2R6 | Canada |
| GENWAVE TECHNOLOGIES INC. | 32 BABY POINT CRESCENT | | | | TORONTO | ON | M6S 2B8 | Canada |
| GEO STONE & SONS LTD | 1111 GREAT NORTHERN ROAD | | | | SAULT STE. MARIE | ON | P6A 5K7 | Canada |
| GEORGE KELK LIMITED | 28050 HILDEBRANDT | | | | ROMULUS | MI | 48174 | |
| GEORGE KELK LIMITED | 48 LESMILL ROAD | | | | TORONTO | ON | M3B 2T5 | Canada |
| GEORGE S. MONTEITH | 20 AMBERWOOD COURT | | | | MARKHAM | ON | L3R 9N1 | Canada |
| GETTING LEGAL DONE | 6575 WEST LOOP SOUTH | | | | BALLAIRE | TX | 77401 | |
| GG | 53N WIZARD | | | | SUSSEX | WI | 53089 | |
| GFL ENVIRONMENTAL WEST CORPORATION | 4208 84 AVENUE | | | | EDMONTON | AB | T6B 3N5 | Canada |
| GFL Environmental West Corporation. | 4208-8A Avenue | | | | Edmonton | AB | T6B 3N5 | Canada |
| GHD LIMITED | 96 WHITE OAK DRIVE EAST | | | | SAULT STE. MARIE | ON | P6B 4J8 | Canada |
| Ghosh, Doctor, Xavian | President & Chief Executive Officer | Redacted | | | Redacted | | | |
| Ghosh, Xavian | 7975 N Central Dr | | | | Lewis Center | OH | 43035 | |
| GILSON COMPANY INC. | 266 274 SOUTH SERVICE ROAD | | | | STONEY CREEK | ON | L8E 2W9 | Canada |
| GLASROCK PRODUCTS OF CANADA | 121 WHITE OAK DRIVE EAST | | | | SAULT STE. MARIE | ON | P6B 4J7 | Canada |
| GLASS EMPLOYEES LTD | | | | | | | | |

Essar Steel Algoma Inc., et al.
List of Parties Against Whom Provisional Relief Is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GLENCORE LTD | 301 TRESSER BOULEVARD | | | | STAMFORD | CT | 06901 | |
| GLENVIEW VACATION COTTAGES | 2611 GREAT NORTHERN RD. | | | | SAULT STE. MARIE | ON | P6A 5K7 | Canada |
| GLIDEWELL SPECIALTIES FOUNDRY | 600 FOUNDRY ROAD | | | | CALERA | AL | 35040 | |
| GLOBAL CROSSING CONFERENCING | PO BOX 9330 STN A | | | | TORONTO | ON | M5W 3M2 | Canada |
| Global Crossing Conferencing | PO Box 9330, Station A | | | | Toronto | ON | M5W 3M2 | Canada |
| GLOBAL GAUGE CORPORATION | 120 KETTLEWOOD RD | | | | MOORINE | OH | 45439 | |
| Global Infrastructure Management LL | 12 East 49th Street | | | | New York | NY | 10017 | |
| Global International Canada | 459 Ecna Park Drive, Unit 3 | | | | Markham | ON | L3R 1H5 | Canada |
| GLOBAL KNOWLEDGE NETWORKS, INC. | PO BOX 9103 STA F | | | | TORONTO | ON | M4Y 3A5 | Canada |
| GLOBAL TITANIUM INC. | 19300 FILER AVENUE | | | | DETROIT | MI | 48234 | |
| GM CORPORATE MATERIAL BROKERING CA | PO BOX 62770 | | | | PHOENIX | AZ | 85082-2770 | |
| GM CORPORATE MATERIAL BROKERING CA | PO BOX 98200 | | | | EL PASO | TX | 79998-2001 | |
| GM GRAND RAPIDS METAL FAB | 1225 W. WASHINGTON STREET, SUITE 400 | | | | TEMPE | AZ | 85281 | |
| GM MANAGCO BLANKING | 1225 WASHINGTON STREET, SUITE 400 | | | | TEMPE | AZ | 85281 | |
| Goldman, Sachs & Co | 200 West Street | | | | NEW YORK | NY | 10282-2198 | |
| GOLF BALL IMPRINT COMPANY LTD. | 255 SECOND CONCESSION RD | | | | PRINCETON | ON | N0J 1V0 | Canada |
| GONTERMANN-PEIPERS GMBH | P.O BOX 10 08 42 | | | | SIEGEN | | 57008 | Germany |
| Goodmans LLP | 333 Bay Street, Suite 3400 | Bay Adelaide Centre | | | Toronto | ON | M5H 2S7 | Canada |
| Goodmans LLP | 333 Bay Street, Suite 3400 | (Attn: Robert Chadwick) | | | Toronto | ON | M5H 2S7 | Canada |
| GORD FROST AUTOMOTIVE | 28 TOWERS STREET | | | | Sault Ste Marie | ON | P6A 2V1 | Canada |
| Gord Frost Automotive Ltd. | 28 Towers Street | | | | Sault Ste. Marie | ON | P6A 2V1 | Canada |
| GORDON BROTHERS STEEL | 1340 ANNEN # 4 3RD STREET | | | | CHICAGO | IL | 60609 | |
| GOWLING LAFLEUR HENDERSON LLP | Attn: Derrick Tay, Clifton P. Prophet | 100 King St West, Suite 1600 | | | Toronto | ON | M5X 1G5 | Canada |
| GRAFTECH INTERNATIONAL HOLDING | 4285 Payshere Circle | | | | Chicago | IL | 60674 | |
| GRAHAM CORPORATION | 20 FLORAL PARKWAY, SUITE 201 | | | | CONCORD | ON | L4K 4R1 | Canada |
| GRAHAM MACHINE SALES & SERVICE | 43 BIGWIN ROAD, UNIT #1 | | | | HAMILTON | ON | L8W 3R3 | Canada |
| GRANBY INDUSTRIES LP | 1020 ANDRE LINE | | | | GRANBY | QC | J2J 1J9 | Canada |
| GRANGE RIVER NAVIGATION COMPANY | 517 MAIN ST. | | | | PORT DOVER | ON | N0A 1N0 | Canada |
| GRANITE CACHE COIL CORPORATION | SUITE 1610 | | | | CALGARY | AB | T2P 3T6 | Canada |
| GRANT AGGREGATE & INDUSTRIAL | 2578 LASALLE BLVD | | | | SUDBURY | ON | P3A 4R7 | Canada |
| GRAPHIC CONTROLS CANADA LTD | 23 MILL STREET PO BOX 460 | | | | GANANOQUE | ON | K7G 2T9 | Canada |
| GRATIC LIMITED | 20 FLORAL PARKWAY, SUITE 201 | | | | CONCORD | ON | L4K 4R1 | Canada |
| GRAXBAR CANADA | 2334 MALT DRIVE, UNIT #3 | | | | GARSON | ON | P3L 1P7 | Canada |
| GRAYMONT WESTERN LIME CORPORATION | 206 N. 6TH AVENUE, PO BOX 57 | | | | WEST BEND | WI | 53095-0057 | |
| GREAT LAKES BUS TOURS | 815 GREAT NORTHERN ROAD | | | | SAULT STE. MARIE | ON | P6A 5K7 | Canada |
| GREAT LAKES COILS LLC | 4650 WEST US 223 | | | | ADRIAN | MI | 49221 | |
| GREAT LAKES HONDA | 415 First Street | | | | SAULT STE MARIE | ON | P6B 3T9 | Canada |
| GREAT LAKES INDUSTRIAL | BOX 128 | | | | BRUNSWICK HILLS | OH | 44212-0128 | |
| GREAT LAKES POWER LIMITED | 243 INDUSTRIAL PARK CRESCENT | | | | SAULT STE. MARIE | ON | P6B 5P3 | Canada |
| GREAT LAKES POWER TRANSMISSION | 2 SACKVILLE ROAD, SUITE 8 | | | | SAULT STE. MARIE | ON | P6B 6J6 | Canada |
| GREAT LAKES SLAG | PO BOX 5430 | | | | CONCORD | ON | L4K 1B6 | Canada |
| GREAT LAKES SLAG INC. | 2300 STEELES AVE. WEST | | | | VAUGHAN | ON | L4K 5X6 | Canada |
| GRECO SYSTEMS | 448 NORTH HWY 89, SUITE 89 | | | 36 Edison Avenue | CHINO VALLEY | AZ | 86323 | |
| Green Grass Yard Care | 33 Kingsford Road | | | | Sault Ste. Marie | ON | P6C 2W4 | Canada |
| GREEN SHIELD CANADA | 8677 ANCHOR DRIVE | | | | WINDSOR | ON | N9A 6W1 | Canada |
| GREEN TRANSFER AND STORAGE CO. | 10099 N. PORTLAND RD. | | | | PORTLAND | OR | 97203 | |
| GREENWOOD'S LOCKSMITH | 72 EAST STREET, ONTARIO | | | | SAULT STE. MARIE | ON | P6A 3C5 | Canada |
| GREYWALL COATINGS INC. | 160 DRIVE IN ROAD, UNIT 4 | | | | SAULT STE. MARIE | ON | P6B 5X5 | Canada |
| GREY STROM/CANADIAN GALAGHAN SUPPLY CO LTD | 45 MANITOU DR. EAST | | | | SAULT STE MARIE | ON | P6B 4J7 | Canada |
| Group 1000 | Attn: Albert Punch | | | | SAULT STE. MARIE | ON | P6C 4T8 | Canada |
| GROUP HEALTH CENTRE | 65 WILLOW AVENUE | | | | SAULT STE. MARIE | ON | P6B 5B1 | Canada |
| GROUP HEALTH CENTRE | 240 MCNABB STREET | | | | SAULT STE. MARIE | ON | P6B 1Y5 | Canada |
| GROUP OF INC. | 300 OLD HENRY BESSEMER | | | | TERREBONNE | QC | J6Y 1T3 | Canada |
| GRYPHON INTERNATIONAL | SUITE 404, 80 KING STREET | | | | ST. CATHARINES | ON | L2R 7G1 | Canada |
| Guardian | P.O. Box 824404 | | | | Philadelphia | PA | 19182-4404 | |
| GUILLEVIN INTERNATIONAL INC | 81 White Oak Drive East | | | | SAULT STE. MARIE | ON | P6B 4J7 | Canada |
| Gumtree Electric Inc. | 7960 Eden Road | | | | Eden Prairie | MN | 55347 | |
| GUSPRO INC | P.O. BOX 970, 566 RIVERVIEW DR. | | | | CHATHAM | ON | N7M 5L5 | Canada |
| GuS's PIZZA | 146 QUEEN STREET EAST | | | | SAULT STE. MARIE | ON | P6A 1Y5 | Canada |
| GUTHRIE & CRAIG | PROSPECT BUSINESS PARK LEADGATE | | | | CONSETT | | DH8 7PW | Western Sahara |
| GUY'S AUTO BODY | 60 INDUSTRIAL COURT AVENUE | | | | SAULT STE. MARI | ON | P6B 5W6 | Canada |
| GXS INC | PO Box 640371 | | | | Pittsburgh | PA | 15264 | |
| H.I. BLACKFORD LIMITED | 2323 ROYAL WINDSOR DRIVE | | | | MISSISSAUGA | ON | L5J 1K5 | Canada |
| H R LASH LIMITED | 308 JOHN ST | | | | SAULT STE. MARIE | ON | P6C 5J4 | Canada |
| H WELLWOOD & SONS | 134 WARNN RD | | | | SAULT STE. MARIE | ON | P6A 4R8 | Canada |
| H&H METAL SOURCE | 1909 TURNER AVENUE NW | | | | GRAND RAPIDS | MI | 49504 | |
| H&H Metal Source - OP | 1909 TURNER AVE N.W | | | | GRAND RAPIDS | MI | 49504 | |
| H. TEACHING INC | PO BOX 387 | | | | JERSEYVILLE | IL | 62052-0387 | |
| H.E. BROWN SUPPLY CO. LTD. | 245 BRUCE STREET | | | | SAULT STE. MARIE | ON | P6B 1Y3 | Canada |
| H.E. Rieckelman Canada | 3350 Ridgeway Drive, #7 | | | | MISSISSAUGA | ON | L5L 5Z9 | Canada |
| HADDAD INTERNATIONAL TRANSPORT | 50000 WYMING SUITE 111 | | | | Dearborn | MI | 48126 | |
| HAGERTY STEEL AND ALUMINUM COMPANY | 601 NORTH MAIN | | | | EAST PEORIA | IL | 61611 | |
| HALDEN OF AMERICA, INC | 290 REYNOLDS BRIDGE ROAD | | | | Connecticut | CT | 06787 | |

Esar Steel Algoma Inc., et al.
List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HALOCARBON PRODUCTS CORP | 887 KINDIRMAMACK ROAD | | | | RIVER EDGE | NJ | 07661 | |
| HALTON TRAFFALGAR TRAVEL | 278 GUELPH ST | | | | OAKVILLE | ON | L6J 1R6 | Canada |
| HAMILTON INDUST. CRANE SERVICE | 14 SUNNYHURST AVENUE | | | | STONEY CREEK | ON | L8E 5M9 | Canada |
| HAMILTON STEEL LOGISTICS | 500 SHERMAN AVE N | | | | HAMILTON | ON | L8L 8J6 | Canada |
| HANGTA ASIA CO. LTD | UNIT 231 1369 XONGFANG ROAD | | | | PUDONG SHANGHAI | | 200017 | China |
| HANH VU KOKSEN | 103 IND. LAND | | | | VAUDREUIL-DORION | QC | J7V 0G1 | Canada |
| HANSEN STEEL SERVICES | 9703 S. NORWALK BLVD. | | | | SANTA FE SPRINGS | CA | 90670 | |
| Harbor House Publishers | 221 Water Street | | | | Boyne City | MI | 49712 | |
| HARBOR STEEL & SUPPLY CO | 1115 EAST BROADWAY | | | | MUSKEGON | MI | 49444 | |
| HARD WOK CAFE | 303 CATHCART STREET | | | | SAULT STE. MARI | ON | P6A 1E8 | Canada |
| HARRIS TRANSPORT LTD. | UNIT #15, 555 HERVO ST. | | | | WINNIPEG | MB | R3T 3L6 | Canada |
| HARSCO MINERALS BRIQUIITTING | 101 TIDEWATER ROAD, N.E | | | | WARREN | OH | 44483-2434 | |
| HARSCO MINERALS INTERNATIONAL | 101 TIDEWATER ROAD, N.E | | | | WARREN | OH | 44483-2434 | |
| HARSCO TRACK TECHNOLOGIES | 1762 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1077 | |
| HARTREE PARTNERS | 1185 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| Harvard Business Review | PO Box 65180 | | | | Tampa | FL | 33662-2180 | |
| HARVARD STEEL SALES LLC | 5400 HARVARD AVE | | | | CLEVELAND | OH | 44105 | |
| HARVINS STEEL CO INC | 3613 E MAIN AVE. | | | | SPOKANE | WA | 99202-0219 | Canada |
| HASKRIS COMPANY | 100 KELLY STREET | | | | ELK GROVE VILLAGE | IL | 60007 | |
| HASZ CONSULTING, LLC | 931 INDUSTRIAL LOOP PO BOX 1229 | | | | Delta Junction | AK | 99737-1229 | |
| HATCH ASSOCIATES LTD | 2800 SPEAKMAN DRIVE | | | | MISSISSAUGA | ON | L5K 2R7 | Canada |
| HATCH PROJECT CONSULTANT SHANGHAI C | NO. 8 TAOJIANG ROAD 7TH FLOOR, BAOQING BUILDING | | | | Shanghai | | 200031 | China |
| HAUCK MANUFACTURING CO. | 100 N Harris Street | | | | CLEONA | PA | 17042 | |
| HAVERHILL COKE COMPANY LLC | 2446 GALLIA PIKE | | | | FRANKLIN | OH | 45629 | |
| HAWKINS GROUP LTD | PO BOX 9951, STN "A" | | | | TORONTO | ON | M3W 2J2 | Canada |
| HAYS MEDIATION/ARBITRATION SVCS | 50 PRINCE ARTHUR AVE SUITE 505 | | | | TORONTO | ON | M5R 1B5 | Canada |
| HAYWARD TYLER CANADA, INC. | 27 HOUSERS LANE | | | | WOODSTOCK | ON | N4S 7V9 | Canada |
| H2 EQUIPMENT SALES & SERVICE | 967 TRUNK ROAD | | | | SAULT STE. MARIE | ON | P6A 5K9 | Canada |
| HD TRANSPORT SYSTEM | 101 MIDWAY DRIVE | | | | ELIZABETHTOWN | KY | 42701 | |
| HDI-Gerling Industrie Versicherung AG | HDI-Gerling Industrial Insurance Co., Canada Branch | 181 University Avenue | Suite 1900 | | Toronto | ON | M5H 3M7 | Canada |
| Health and Safety Professionals Inc | 536 B Fourth Line East | | | | Sault Ste- Marie | ON | P6A 6J8 | Canada |
| HEALTHGEAR MEDICAL & SAFETY | 262 QUEEN STREET E SUITE 101 | | | | SAULT STE. MARIE | ON | P6A 1Y7 | Canada |
| HEARTLAND SERVICES INC | 751 MAIN STREET EAST | | | | NORTH BAY | ON | P1B 1C2 | Canada |
| HEAVY EQUIPMENT TECHNICIANS | 998 OLD GOULAIS BAY RD. | | | | SAULT STE. MARIE | ON | P6A 5K8 | Canada |
| HEF USA | 2015 PROGRESS DRIVE | | | | SPRINGFIELD | OH | 45505 | |
| HEIDTMAN STEEL | 4600 HEIDTMAN PKWY 6600 HEIDTMAN PKWY | | | | Cleveland | OH | 44105 | |
| HEIDTMAN STEEL PRODUCTS | 6401 LAVOY ROAD | | | | ERIE | MI | 48133 | |
| HEIDTMAN STEEL PRODUCTS | 21895 NETWORK PLACE | | | | CHICAGO | IL | 60673-1218 | |
| HEIDTMAN STEEL PRODUCTS - BUTLER | 4400 CR 59 | | | | BUTLER | IN | 46721 | |
| HEIDTMAN STEEL PRODUCTS - ERIE | 6401 LAVOY ROAD | | | | ERIE | MI | 48227 | |
| HEIDTMAN STEEL PRODUCTS - GRANITE C | 10 NORTHGATE IND. DRIVE | | | | GRANITE CITY | IL | 62040 | |
| HELM CHESAPEAKE LIMITED | 13500 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| HELM CHESAPEAKE LTD PART. | 13500 Collections Center Drive | | | | Chicago | IL | 60693 | |
| HENDERSON METAL, FAB CO LTD | 76 INDUSTRIAL PARK CRES | | | | SAULT STE. MARIE | ON | P6B 5P2 | Canada |
| HENNEL SURFACE TECHNOLOGIES | 165 REXDALE BOULEVARD | | | | ETOBICOKE | ON | M9W 1P7 | Canada |
| Henri Pallard LLB | 66 Black Lake Road | | | | Lively | ON | P3Y 1H5 | Canada |
| HERAEUS ELECTRO-NITE CANADA | 327 GLOVER ROAD | | | | STONEY CREEK | ON | L8E 5M2 | Canada |
| HERCULES GROUP | 101 RIVER STREET, P.O. BOX 367 | | | | FORD CITY | PA | 16226 | |
| HERCULES GROUP (KPM) | 101 RIVER STREET P.O. BOX 367 | | | | FORD CITY | PA | 16226 | |
| HERGLU SUPPLY | 3 SUTHERLAND AVENUE | | | | SUDBURY | ON | P3C 3A7 | Canada |
| HERZOG AUTOMATION CORP. | 16600 SPRAGUE RD SUITE 400 | | | | CLEVELAND | OH | 44130 | |
| Hewel ASR Solutions | 44 Donino Ave. | | | | Toronto | ON | M4N 2W7 | Canada |
| HEWITT MATERIAL HANDLING INC | 425 MILLWAY AVE. | | | | CONCORD | ON | L4K 3V8 | Canada |
| HICKMAN WILLIAMS & COMPANY | 2009 MACKENZIE WAY SUITE 120 | | | | CRANBERRY TWP | PA | 16066 | |
| HICKMAN, WILLIAMS & COMPANY | SUITE 401, 8050 ROWAN ROAD | | | | CRANBERRY TWP. | PA | 16066 | |
| HICKS MORLEY HAMILTON STEWART | PO BOX 371, 30TH FLOOR TD CENTRE | | | | TORONTO | ON | M5K 1K8 | Canada |
| HIGGINSON EQUIPMENT SALES LTD. | 1171 CORPORATE DR. UNIT 1 | | | | BURLINGTON | ON | L7L 5Y6 | Canada |
| HIGH STEEL SERVICE CENTER LLC | 400 STEEL WAY | | | | LANCASTER | PA | 17601-3136 | |
| HIGH STRENGTH PLATE & PROFILES INC | 7664 TRANMERE DRIVE | | | | MISSISSAUGA | ON | L5S 1K4 | Canada |
| HIGH STRENGTH PLATES & PROFILE | 40 DUHAMEL, RD | | | | WALDEN INDUSTRIAL PARK | ON | P3Y 1L4 | Canada |
| HIGHLAND FORD SALES LIMITED | 68 GREAT NORTHERN ROAD | | | | SAULT STE. MARIE | ON | P6B 4Y5 | Canada |
| HIGHWORK LIMITED | 2203 WHITE STREET | | | | VAL CARON | ON | P3N 1B2 | Canada |
| HI-HARD CORPORATION | 379 EAST SIBLEY BOULEVARD | | | | HARVEY | IL | 60426 | |
| HI-LINE UTILITY SUPPLY CO. | 1605 CAMBRIDGE DRIVE | | | | ELGIN | IL | 60123 | |
| HILTI CANADA LIMITED | 2360 MEADOWPINE BLVD | | | | MISSISSAUGA | ON | L5N 6S2 | Canada |
| HITACHI CANADA | 200 WOODLAWN ROAD WEST | | | | GUELPH | ON | N1H 1B6 | Canada |
| HITACHI CANADIAN INDUSTRIES LTD | 826 58TH STREET EAST | | | | SASKATOON | SK | S7K 5Z4 | Canada |
| HI-TEC PROFILES INC | 435 MAXWELL CRESCENT | | | | REGINA | SK | S4N 5X9 | Canada |
| HITECHSIM CUSTOM BUILDING | 5580 KALAR ROAD | | | | NIAGARA FALLS | ON | L2H 3L1 | Canada |
| Hodits, Thomas | Redacted | | | | Redacted | | | |
| HOGAN LOVELLS US LLP | 555 THIRTEENTH STREET NORTHWEST | | | | WASHINGTON | DC | 20004-1109 | |
| HOHNER CORPORATION | 5536 REGIONAL ROAD 81 | | | | Beamsville, ON | ON | L0R 1B3 | Canada |
| HOLCIM (CANADA) INC | 2391 LAKESHORE ROAD WEST | | | | MISSISSAUGA | ON | L5J 1K1 | Canada |

Essar Steel Algoma Inc., et al.
List of Parties Against Whom Provisional Relief Is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Holiday Inn Burlington | 3063 South Service Road | | | | Burlington | ON | L7N 3E9 | Canada |
| Holiday Inn Express | 320 Bay Street | | | | Sault Ste. Marie | ON | P6A 1X1 | Canada |
| Holland & Knight | P.O Box 864084 | | | | Orlando | FL | 32886-4084 | Canada |
| HOLLOWMETAL ARCHITECTURAL | HARDWARE LIMITED, 15 SACKVILLE ROAD, | | | | Sault Ste Marie | ON | P6B 4T3 | Canada |
| HOLLYWOOD AIRPORT LIMOUSINE | 195 QUEEN STREET EAST | | | | SAULT STE. MARIE | ON | P6A 1Y6 | Canada |
| HOLLYWOOD LIMOUSINES | 195 QUEEN STREET EAST | | | | SAULT STE. MARIE | ON | P6A 1Y6 | Canada |
| HOLTEC INTERNATIONAL | 555 LINCOLN DRIVE WEST | | | | MARLTON | NJ | 08053 | Canada |
| HOME HARDWARE BUILDING CENTRE | 594 SECOND LINE EAST | | | | SAULT STE. MARIE | ON | P6B 4K1 | Canada |
| HOMEWOOD HEALTH | 150 DELHI STREET | | | | Guelph | ON | N1E 6K9 | Canada |
| HOOD LOGGING EQUIPMENT CANADA | 982 ARTHUR ST. W | | | | THUNDER BAY | ON | P7C 4V1 | Canada |
| HORSBURGH & SCOTT CO | 5114 HAMILTON AVE | | | | CLEVELAND | OH | 44114-3985 | Canada |
| HORSBURGH AND SCOTT CO | 60 MAGILL STREET, UNIT D | | | | LIVELY | ON | P3Y 1K7 | Canada |
| HORTON CBI LIMITED | 261 SENECA ROAD | | | | SHERWOOD PARK | AB | T8A 4G6 | Canada |
| HORTON SCIENTIFIC LIMITED | 4210 MORRIS DRIVE | | | | BURLINGTON | ON | L7L 5L6 | Canada |
| HOUGHTON CANADA INC | PO BOX 8933 STA A | | | | TORONTO | ON | M5W 2C5 | Canada |
| Houthoff Buruma | 120 West 45th Street, 19th Floor | | | | New York | NY | 10036 | Canada |
| HOWARD AVERY CONSTRUCTION | 367 Peoples Road | | | | SAULT STE MARIE | ON | P6A 5N6 | Canada |
| HOWARD AVERY CONSTRUCTION LTD | 8100 AIRPORT ROAD | | | | SAULT STE MARIE | ON | P6A 5N6 | Canada |
| HOWARD MARTEN COMPANY LTD | 902 DILLINGHAM RD | | | | PICKERING | ON | L1W 1Z6 | Canada |
| HOWDEN ALPHAIR VENTILATING | 1221 SHERWIN ROAD | | | | Winnipeg | MB | R3H 0V1 | Canada |
| HOWDEN NORTH AMERICA INC | PO BOX 417538 | | | | BOSTON | MA | 02241-7538 | Canada |
| HR EVANS STEEL COMPANY | 193 N. JAMES STREET, SUITE 25 | | | | EAST PALESTINE | OH | 44413 | Canada |
| HR INTERNATIONAL, INC. | 2335 I-AIRPORT BLVD. | | | | West Columbia | SC | 29170 | Canada |
| HRPA | 150 Bloor Street West, Suite 2000 | | | | Toronto | ON | M5S 2X9 | Canada |
| HUGGER INC. | 6425 CHECKERS CIRC / EAST CAR 73 BROCK ST | | | | SAULT STE. MARIE | ON | P6A 1M4 | Canada |
| HULCHER SERVICES INC | HULCHER SERVICES, INC P.O. BOX 203532 | | | | Dallas | TX | 75320-3532 | Canada |
| HUNT TRUCKING | 33 Milton Heights Cres | | | | Milton | ON | L9T 2W7 | Canada |
| HUNT VALVE CO. INC. | 1913 EAST STATE STREET | | | | SALEM | OH | 44460 | Canada |
| HUNTER PLASTICS INC | 11233 SOUTH AVENUE | | | | NORTH LIMA | OH | 44452 | Canada |
| HURON CENTRAL RAILWAY INC. | PO BOX 11524 | | | | MONTREAL | QC | H3C 5N7 | Canada |
| HYTORC ONTARIO | Attn: Bas Veldhuis | Prins Bernhardplein 200 | | | 1097 JB Amsterdam | | | The Netherlands |
| HVK Stevens | Attn: Bas Veldhuis | PO Box 94520 | | | 1090 GM Amsterdam | | | The Netherlands |
| HVK Stevens | 12 HECILLONG RD, SDCHD-GU | | | | MANWAH | NJ | 07430 | Canada |
| HVUNDAI STEEL COMPANY | 1572 VESTA 4TH AVE | | | | SEOUL | | 137-938 | Korea, Republic of |
| VAC & ASSOCIATES | 6825 SHILOH RD 1AST, SUITE D-7 | | | | VANCOUVER | BC | V6J 1L7 | Canada |
| IBA AMERICA, LLC | 1942 REGENT STREET SOUTH | | | | Vancouver | BC | V6J 1L7 | Canada |
| IBM CANADA LIMITED | 3600 STEELES AVE. E. | | | | ALPHARETTA | GA | 30005 | Canada |
| IBM CANADA LIMITED | PO BOX 5100 POSTAL STATION F | | | | SUDBURY | ON | P3E 3Z9 | Canada |
| IC CONTROLS LTD | 29 CENTENNIAL ROAD UNIT 3 | | | | MARKHAM | ON | L3R 9Z7 | Canada |
| ICE BANK CANADA | Attn: Arup Ganguly | | | | SAULT STE. MARIE | ON | L9W 1R1 | Canada |
| ICE Bank Canada | Don Valley Business Park | 1200 - 150 Ferrand Drive | Suite 1200 | | Toronto | ON | M3C 3E5 | Canada |
| ICI Bank Canada | 18901 S Mile Road | 150 Ferrand Dr | | | Toronto | ON | M3C 3E5 | Canada |
| IDEAL STEEL | 90693 LINK ROAD | | | | Clinton Township | | | Canada |
| IDERA, INC. | 2950 NORTH LOOP FREEWAY WEST, SUITE 700 | | | | EUGENE | OR | 97402 | Canada |
| IESO | PO Box 4474, Station A | | | | Houston | TX | 77092 | Canada |
| IESO | PO BOX 4474, STN "A" | | | | Toronto | ON | M5W 4E5 | Canada |
| IFM EFECTOR | 782 SPRINGDALE DRIVE | | | | TORONTO | ON | M5W 4E5 | Canada |
| IGUS INC | 201 MILLWAY AVE. UNIT#24 | | | | EXTON | PA | 19341 | Canada |
| IHS ENERGY CANADA LTD. C3171 | PO BOX 9501 STN M C3171 | | | | Vaughan | ON | L4K 5K8 | Canada |
| IHS Global Canada Ltd | c/o CSG160 PO Box 9226, Postal Station M | | | | CALGARY | AB | T2P 5E1 | Canada |
| Illinois Department of Revenue | P.O. Box 19045 | | | | Springfield | IL | 62794-9045 | Canada |
| IMPERIAL OIL | 95 FOUNDARY STREET UNIT 107A | | | | MONCTON | NB | E1C 5H7 | Canada |
| INDECK KEYSTONE ENERGY | 5340 FRYLING ROAD - SUITE 200 | | | | ERIE | PA | 16510-4660 | Canada |
| INDECK KEYSTONE ENERGY LLC | 1111 WILLIS AVENUE | | | | WHEELING | IL | 60090 | Canada |
| INDICOM RIGGING & MOVING | 470 N. LONGMAN CRES | | | | REGINA | SK | S4N 6J4 | Canada |
| INDEPENDENCE TUBE CORPORATION | 6226 W. 74TH STREET | | | | CHICAGO | IL | 60638 | Canada |
| Independent Electricity System Oper | P.O. Box 4474, Station A | | | | Toronto | ON | M5W 4E5 | Canada |
| INDEPENDENT ELECTRICITY SYSTEM OPER | STATION A BOX 4474 | | | | Toronto | ON | M5W 4E5 | Canada |
| Independent Electricity System Operator | Blake, Cassels & Graydon LLP | Commerce Court West, 199 Bay Street, Suite 4000 | | | Toronto | ON | M5L 1A9 | Canada |
| INDEPENDENT SUPPLY COMPANY INC | 600 GORMAN AVENUE ROAD, UNIT N | Chris Burr, Line Rogers & Aryo Shalviri | | | Toronto | ON | P1B 9S7 | Canada |
| Indian American Community Foundation | 719 Bear Circle | Barristers and Solicitors | | | Fremont | CA | 94539 | Canada |
| Indiana Department of Revenue | P.O. Box 7226 | | | | Indianapolis | IN | 46207-7226 | Canada |
| INDIANA PICKLING & PROCESSING | 12940 COLLECTION CENTRE DRIVE | | | | CHICAGO | IL | 60693 | Canada |
| INDO CRIW | JAFZA VIEW 18 LOBI 180504 | | | | Jebel Ali, South Zone | | ID9 180504 | United Arab Emirates |

Essar Steel Algoma Inc., et al.
List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Indo International Trading FZCO | JAFZA VIEW 18, LOB 16/504 | Office No. LB16/504, Jebel Ali | | | Jebel Ali | DU | 180504 | United Arab Emirates |
| Indo International Trading FZCO | Office No LB16/504, Jebel ALI | | | | Dubai | | 180504 | United Arab Emirates |
| INDO INTERNATIONAL TRADING FZCO | OFFICE NO. LB16/504, JEBEL ALI, DUBAI | | | | Dubai | | 180504 | United Arab Emirates |
| Indo International Trading FZCO | P.O. Box 261822 | | | | Jebel Ali | DU | | United Arab Emirates |
| INDUSTRIAL DISTRIBUTION GROUP | 1021 PYLE DR. | | | | KINGSFORD | MI | 49802 | |
| INDUSTRIAL DISTRIBUTION GROUP | PO Box 674348 | | | | DETROIT | MI | 48267-4348 | |
| INDUSTRIAL ENCODER CORP. | 22 COMMERCE PLACE | | | | ST. CATHARINES | ON | L2S 0B3 | Canada |
| INDUSTRIAL POWER & CONTROL INC. | 5-375 SHELDON DRIVE | | | | CAMBRIDGE | ON | N1T 1B1 | Canada |
| INDUSTRIAL PUMP SYSTEMS | 1148 LORNE STREET | | | | SUDBURY | ON | P3C 4S9 | Canada |
| INDUSTRIAL VIDEO AND CONTROL, CO. | 330 NEVADA STREET | | | | NEWTON | MA | 02460 | |
| INDUSTRY CANADA | ALS FINANCIAL CENTRE POSTAL STN D, BOX 2330 | | | | OTTAWA | ON | K1P 6K1 | Canada |
| INEXCON TECHNOLOGIES INC. | 7005 TASCHEREAU BLVD SUITE 260 | | | | BROSSARD | QC | J4Z 1A7 | Canada |
| INFOR (US), INC. | C/O DEPARTMENT 1450 PO BOX 4488 POSTAL STN A | | | | TORONTO | ON | M5W 4H1 | Canada |
| INFOSIGHT CORP | 20700 U.S. RT. 23 | | | | CHILLICOTHE | OH | 45601 | |
| INFO-TECH RESEARCH GROUP | 602 QUEENS AVENUE | | | | LONDON | ON | N6B 1Y8 | Canada |
| INFRASTRUCTURE HEALTH AND | 5110 CREEKBANK, SUITE 200 | | | | MISSISSAUGA | ON | L4W 0A1 | Canada |
| INGERSOLL PRESS AUTOMATION & | PO BOX 273, 194567 HWY #117 | | | | INGERSOLL | ON | N5C 3K6 | Canada |
| INGERSOLL-RAND CANADA INC. | PO BOX 4918 STN A | | | | TORONTO | ON | M5W 0O0 | Canada |
| INGOT METAL COMPANY LIMITED | 111 FENMAR DRIVE | | | | TORONTO | ON | M9L 1M3 | Canada |
| INNOVA ENVELOPE INC. | 140 FAIRLANE AVENUE | | | | LONDON | ON | N6X 3X6 | Canada |
| INNOVATION PLUS PROCESSING INC | 275 PATTERSON AVENUE | | | | LITTLE FALLS | NJ | 07424-1658 | |
| INNOVATION PLUS POWER SYSTEMS | 1220 CORPORATE DRIVE | | | | BURLINGTON | ON | L7L 5R6 | Canada |
| INNOVATIVE ALLOY SERVICES, LLC | 1371 HECK RD | | | | COLUMBIANA | OH | 44408 | |
| INNS CLENDIR | KING STREET WEST, UNIT 105 | | | | DUNDAS | ON | L9H 1V1 | Canada |
| INNS CLENDIR (B) | UNIT 105, KING STREET WEST | | | | DUNDAS | ON | L9H 1V1 | Canada |
| IN-PLACE MACHINING COMPANY | 3811 N. HOLTON ST | | | | MILWAUKEE | WI | 53212 | |
| INSTRON CANADA INC. | 825 UNIVERSITY AVE | | | | NORWOOD | MA | 02062-2643 | |
| INSTRON CORPORATION | 825 UNIVERSITY AVE | | | | NORWOOD | MA | 02062-2643 | |
| Instron Worldwide Company | Corporate Office | | | | Norwood | MA | MRG 0A1 | |
| INTEGRITY COAL SALES INC. | 905 MARCONI AVENUE, RONKONKOMA, | 700 University Avenue | | | New York | NY | 11779 | |
| INTEGRITY TESTING LABORATORY, | 80 ESNA PARK DRIVE, UNIT 7-9 | | | | MARKHAM | ON | L3R 2R7 | Canada |
| INTER ONTARIO EQUIPMENT RENTAL | 114 ALLEN'S SIDE ROAD | | | | SAULT STE. MARIE | ON | P6C 5P5 | Canada |
| INTER-CITY SPRING SERVICE LTD | 117 BLACK ROAD | | | | SAULT STE. MARIE | ON | P6B 0A3 | Canada |
| INTERLAB | 3012 STATE ROUTE 5 | | | | ASHLAND | KY | 41105-1970 | |
| Intermask Services Ltd | 145 E. 48th Street | Floor 36 | | | New York | NY | 10017 | |
| Intermask Services Ltd | Unit 145 E. 48th Street Apt 35B | | | | NEW YORK | NY | 10017 | |
| INTERNATIONAL CARRIERS | 4750 COMBER SIDE ROAD - RR # 8 | | | | COMBER | ON | N0P 1J0 | Canada |
| INTERNATIONAL COOLING TOWER | 3310-93 STREET | | | | EDMONTON | AB | T6N 1C7 | Canada |
| INTERNATIONAL FREIGHT SYSTEMS | 18900 COUNTY ROAD 42 | | | | TILBURY | ON | N0P 2L0 | Canada |
| International Insurance Company of Hannover SE | Attn: Laurel Grant, GM and Chief Agent | Hannover Ruck SE Canadian Branch | 220 Bay Street | Suite 400 | Toronto | ON | M5J 2W4 | Canada |
| INTERNATIONAL SURFACE | 5135 TIMBERLEA BLVD | | | | MISSISSAUGA | ON | L4W 2S3 | Canada |
| INTER-NET SPECIALTY PRODUCTS | 665 PARKDALE AVE | | | | HAMILTON | ON | L8H 5Z1 | Canada |
| INTERTECHNOLOGY INC. | 19 Waterman Avenue Suite 102 | | | | Toronto | ON | M4B 1Y2 | Canada |
| INTERTEK USA | 725 OAKRIDGE DRIVE | | | | ROMEOVILLE | IL | 60446 | |
| Intertrust (Netherlands) B.V. | Netherlands Prins Bernhardplein 200 | | | | 1097 JB Amsterdam | | | The Netherlands |
| INTRALIVINS | 150 EAST 42ND STREET, 8TH FLOOR | | | | NEW YORK | NY | 10017 | |
| INTSEL STEEL DISTRIBUTORS | 11310 W. LITTLE YORK | | | | HOUSTON | TX | 77041 | |
| Invtel | 2700 Coast Ave | | | | Mountain View | CA | 94043 | |
| INVENSYS SYSTEMS CANADA | 3375 NORTH SERVICE ROAD B4/5/6 | | | | BURLINGTON | ON | L7N 3G2 | Canada |
| INVENSYS SYSTEMS CANADA INC. | 4 RUE LAKE | | | | DOLLARD-DES-ORMEAUX | QC | H9B 3H9 | Canada |
| IPS INTERNATIONAL, INC. | 319 BUTLER ST. | | | | PITTSBURGH | PA | 15223 | |
| IPS MONACO | 5325 WEST 30TH STREET | | | | CLEVELAND | OH | 44130 | |
| IPS PACKAGING | 306 WILSON BRIDGE ROAD, | | | | FOUNTAIN INN | SC | 29644 | |
| IR CANADA SALES & SERVICE LLC | 51 WORCESTER ROAD | | | | REXDALE | ON | M9W 4K2 | Canada |
| IRCO AUTOMATION | 1080 CLAY AVENUE, UNIT 3 | | | | BURLINGTON | ON | L6L 0A1 | Canada |
| IRCO AUTOMATION INC. | 1080 CLAY AVENUE, UNIT 3 | | | | BURLINGTON | ON | L7L 0A1 | Canada |
| IRIZAR HEAVY INDUSTRIES | 1512 ADAMSON VIEW | | | | EDMONTON | AB | T6W 0V4 | Canada |
| IRON BRIDGE FABRICATION INC | 5960 ROAD 119 | | | | BRUNNER | ON | N0K 1C0 | Canada |
| IRON MOUNTAIN INTELLECTUAL | 2100 NORCROSS PKWY, SUITE 150 | | | | NORCROSS | GA | 30071 | |
| IRON MOUNTAIN OF CANADA | 1000 SHERBROOKE STREET WEST SUITE1920 | | | | MONTREAL | QC | H3A 3G4 | Canada |
| IROQUOIS INDUSTRIES, INC | 25101 GROESBECK HWY | | | | WARREN | MI | 48089 | |
| IRWIN CAR & EQUIPMENT | P.O. BOX 409 | | | | IRWIN | PA | 15642 | |
| ISACA | 1055 PAXSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| ISM | 4292 LAURIE AVE | | | | SAULT STE. MARIE | ON | P6A 5J6 | Canada |
| ISRA VISION PARSYTEC INC. | 4470 PEACHTREE LAKES DRIVE | | | | DULUTH | GA | 30096 | |
| IT Trailblazers Inc. | 11 Steinway Blvd | | | | Toronto | ON | M9W 6S0 | Canada |
| ITAC SYSTEMS INC | 3113 BENTON STREET | | | | GARLAND | TX | 75042 | |
| ITHACA SYSTEMS | 919 ZELCO DRIVE | | | | BURLINGTON | ON | L7L 4Y2 | Canada |
| ITM INSTRUMENTS INC | 20800 ROUL INDUSTRIEL | | | | STE-ANNE-DE-BELLEVUE | QC | H9X 0A1 | Canada |
| ITT ONTARIO PRO SERVICE | 12 PETERSBURG CIRCLE | | | | PORT COLBORNE | ON | L3K 5V8 | Canada |
| ITW DRAWFORM | 500 FAIRVIEW | | | | ZEELAND | MI | 49464 | |
| ITW METALS GROUP | 3624 West Lake Avenue | | | | Glenview | IL | 60026 | |

Essar Steel Algoma Inc., et al.
List of Parties Against Whom Provisional Relief Is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IVERSON CARRIERS | 330 DUPONT STREET 2nd Floor | | | | TORONTO | ON | M5R 1V9 | Canada |
| I-VISION SYSTEMS INC. | 1351-D UNIT #9 KELLY LAKE ROAD | | | | SUDBURY | ON | P3E 5P5 | Canada |
| J D FACTORS CORPORATION | 315 MATHESON BLVD. EAST | | | | MISSISSAUGA | ON | L4Z 1X8 | Canada |
| J F COMER INC. | 141 REAGS ST. UNIT 4 | | | | UXBRIDGE | ON | L9P 1L3 | Canada |
| J H RYDER MACHINERY LIMITED | 210 ANNAGEM BLVD | | | | MISSISSAUGA | ON | L5T 2V5 | Canada |
| J RIGGS EXPRESS SS | 1600 EAST 79TH STREET | | | | Cleveland | OH | 44104 | |
| J&B SECURITY SHREDDING INC | 5 INDUSTRIAL COURT B | | | | SAULT STE. MARIE | ON | P6B 5Z9 | Canada |
| J. Michael Walsh | 404 Bristol Road | | | | Bethany Beach | DE | 19930 | |
| J. N. MERRITT CONTROLS INC. | 55 SPERRY AVENUE | | | | STRATFORD | CT | 06615 | |
| J.G.W. CONSULTING AND ASSOCIATES | PO BOX 2412 | | | | VALPARAISO | IN | 46383 | |
| J.L SHANDY TRANSPORTATION INC | P.O. BOX NO 190 | | | | SAINT JOHN | IN | 46373 | |
| JACKSON CAR SERVICE | 6628 LAUREL HILL BOULEVARD | | | | WOODSIDE | NY | 11377 | |
| JACKSON TUBE SERVICE, INC. | 8210 INDUSTRY PARK DRIVE | | | | PIQUA | OH | 45356 | |
| Jacobson & Associates | 817 Bass Landing Place | | | | Greensboro | NC | 27455 | |
| Jacques Ayotte | 63 Hickory Street, PO Box 478 | | | | Ingleside | ON | K0C 1M0 | Canada |
| JADCO INC. | 167 EVERGREEN MILL ROAD | | | | HARMONY | PA | 16037 | |
| JAMES A SCHLAFHY PHD | 57 Justin Ave | | | | Ottawa | ON | K3K KW1 | Canada |
| JAMES BURG TRUCKING COMPANY | 27275 MOUND ROAD | | | | WARREN | MI | 48092 | |
| JAMES WALKER MFG CO | PO BOX 467 | | | | GLENWOOD | IL | 60425 | |
| JANCO STEEL LIMITED | 925 ARVIN AVENUE | | | | STONEY CREEK | ON | L8E 5N9 | Canada |
| JANCO STEEL LTD | 925 ARVIN AVE | | | | Stoney Creek | ON | L8E 5N9 | Canada |
| Jane H. Devlin, Barrister and Solic | 121 Richmond Street West, Ste. 502 | | | | Toronto | ON | M5H 2K1 | Canada |
| JAPAN CASTING AND FORGING CORP | PO BOX 5-34-5, SHIBA | | | | TOKYO | | 13 1080014 | Japan |
| JAYNE INDUSTRIES INC. | 550 SEAMAN ST. | | | | STONEY CREEK | ON | L8E 3X7 | Canada |
| JAY'S TRANSPORTATION | PO BOX 4560 | | | | REGINA | SK | S4P 3Y3 | Canada |
| JAZZ AVIATION LP | 310 GOUDEY DRIVE, HALIFAX INTERNATIONAL | | | | HALIFAX | NS | B2T 1E4 | Canada |
| JBS CRANES & ACCESSORIES INC | PO BOX 1184 | | | | MCMURRAY | PA | 15317 | |
| JDA SOFTWARE INC | 14600 N. 87TH STREET | | | | SCOTTSDALE | AZ | 85260 | |
| JDM STEEL SERVICE LTD | 330 EAST JOE ORR RD BLD C | | | | CHICAGO HEIGHTS | IL | 60411 | |
| JDM STEEL SERVICE LTD | 330 EAST JOE ORR RD BUILDING C | | | | CHICAGO HEIGHTS | IL | 60411 | |
| JEAMAR WINCHES LTD | 34 BYSHAM PARK DRIVE | | | | WOODSTOCK | ON | N4T 1R2 | Canada |
| JEAN-MARIE BERGER TRANSPORT | 75 DES ERABLES | | | | METABETCHOUAN | QC | G8G 1P9 | Canada |
| JEFFERSON METAL PRODUCTS | 2800 JEFFERSON BLVD | | | | WINDSOR | ON | N8T 3C7 | Canada |
| JEMISON DEMSEY METALS | 3800 COLONNADE PKWY. SUITE 250 ATTN: DONNA TYLER, ACCTG | | | | BIRMINGHAM | AL | 35243 | |
| JEMISON DEMSEY METALS | 3800 COLONNADE PARKWAY SUITE 250 | | | | BIRMINGHAM | AL | 35243 | |
| JENN-LEA INC. | 96 ROHNS ROAD - UNIT #13 | | | | COMOXO | ON | L4K 1J7 | Canada |
| JIM AUTO GLASS INC | 323 KIRKIAH ROAD | | | | SAULT STE. MARIE | ON | P6C 4M2 | Canada |
| JIM PATTISON LEASE | 2700 Matheson Blvd E, Ste 500,Box 61 Wes | | | | Mississauga | ON | L4W 4V9 | Canada |
| JMA RAIL PRODUCTS COMPANY | 381 SOUTH MAIN PLACE | | | | CAROL STREAM | IL | 60188 | |
| JMC STEEL GROUP | 200 CLARK STREET | | | | HARROW | ON | N0R 1G0 | Canada |
| JMC STEEL GROUP | 227 W. MONROE 26TH FLOOR | | | | CHICAGO | IL | 60606 | |
| JMC STEEL GROUP - ATLAS TUBE DIV. | 3201 ENTERPRISE PARKWAY, SUITE 150 | | | | BEACHWOOD | OH | 44122 | |
| JMC STEEL GROUP - WHEATLAND TUBE DIV | 700 SOUTH DOCK STREET | | | | SHARON | PA | 16146 | |
| JMS RUSSEL METALS CORP | 2801 COMMERCE DRIVE | | | | JONESBORO | AR | 72402 | |
| JNE AUTOMATION LTD | 176 SHAW ST | | | | HAMILTON | ON | L8L 3P7 | Canada |
| JOE JOHNSON EQUIPMENT | 2521 BOWMAN ST. | | | | INNISFIL | ON | L9S 3V6 | Canada |
| JOHN BROOKS COMPANY LIMITED | 2625 MEADOWPINE BLVD. | | | | MISSISSAUGA | ON | L5N 7K5 | Canada |
| JOHN CRANE CANADA INC. | 423 GREEN ROAD | | | | STONEY CREEK | ON | L8E 3A1 | Canada |
| JOHN M. COLCH | 13197 W. TYLER TRAIL | | | | PEORIA | AZ | 85383 | |
| JOHN STOUT | 27 PARKHURST BOULEVARD | | | | TORONTO | ON | M4G 2C7 | Canada |
| JOHN ZINK COMPANY, LLC | P.O. BOX 915001 | | | | DALLAS | TX | 75391-5001 | |
| JOHNSON CONTROLS | 2323 WINSTON PARK DR | | | | OAKVILLE | ON | L6H 6R7 | Canada |
| JOHNSON ROSHES LIMITED | 2530 BRAGA DRIVE | | | | BROADVIEW | IL | 60155 | |
| JOHNSON TECHNOLOGIES CORP. | 2034 PITTWAY DRIVE | | | | NASHVILLE | TN | 37207 | |
| JOHNSON'S FIRE SERVICES INC. | 822 4TH LINE WEST | | | | SAULT STE. MARIE | ON | P6A 5K8 | Canada |
| JOSEPH B. Rose | 81 Drennan Crescent | | | | Milwaukee | WI | 53288 | |
| JOSEPHT D. CARRIER | 391 GYPSY ROSEWAY | | | | Hamilton | ON | L8S 4B1 | Canada |
| JOSHUA CORTS SOHN | 42802 REMSCHEID | | | | TORONTO | ON | M2N 5Y8 | Canada |
| JOSHUA CORTS SOHN | 6 STONE GATE DRIVE | | | | REMSCHEID | | 42802 | Germany |
| JOSUA CORTS SOHN | PO BOX 390 | | | | GRIMSBY | ON | L3M 5C6 | Canada |
| JP GRAHAM TRANSPORT INC. | PO Box 42066 | | | | ROCHESTER | PA | 15074 | |
| JR TRANSPORTATION CO | Po Box 42066 | | | | MIDDLETOWN | OH | 45042 | |
| | BIN 277 | | | | | | | |
| Jones Day - Cleveland | (Attn: Jeffrey D. Ubersax, Esq, Kristin S.M. Morrison, Esq, Robert S. Faxon, Esq.) | 901 Lakeside Avenue | Counsel for Cliffs Mining Company | | Cleveland | OH | 44114 | |
| Jones Day - Cleveland | (Attn: Jeffrey D. Ubersax, Esq, Kristin S.M. Morrison, Esq, Robert S. Faxon, Esq.) | 901 Lakeside Avenue | Counsel for The Cleveland-Cliffs Iron Company | | Cleveland | OH | 44114 | |
| Jones Day - Cleveland | (Attn: Jeffrey D. Ubersax, Esq, Kristin S.M. Morrison, Esq, Robert S. Faxon, Esq.) | 901 Lakeside Avenue | Counsel for Northshore Mining Company | | Cleveland | OH | 44114 | |
| JORGENSEN CONVEYORS INC. | 10 SHARPE ST. | | | | JOHNSTOWN | PA | 15902-2697 | |
| JONATHAN MEADE | 545 CENTRAL AVENUE | | | | NEW LISKEARD | OH | P0J 1P0 | Canada |

Essar Steel Algoma Inc., et al.
List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JPL PRECISION GASKETS INC. | 1351-E UNIT B KELLY LAKE RD | | | | SUDBURY | ON | P3E 5P5 | Canada |
| JPMorgan Chase Bank, National Association | c/o JPMorgan Chase Lease Administration | 3021 PITCHFORK DRIVE | | | MCKEES ROCKS | PA | 15136 | |
| JRK RAIL | 7292 ZINNIA PLACE | | | | MISSISSAUGA | ON | L5W 1K6 | Canada |
| JSS INC | 2399 RUE BAUMAN | | | | JONQUIERE | QC | G7X 7W6 | Canada |
| JULES SAVARD INC | 25 Main Street | | | | Dowling | ON | P0M 1R0 | Canada |
| K AND D TRANSPORT SERVICES | K AND D TRANSPORT SERVICES 349 KENORA AVENUE | | | | HAMILTON | ON | L8E 2W3 | Canada |
| K.F. MCCOMB APPRAISAL SERVICES | 898 QUEEN STREET E. | | | | SAULT STE. MARIE | ON | P6A 2B4 | Canada |
| K4 EQUIPMENT | 333 HOLDEN ST | | | | WINNIPEG | MB | R2J 3W3 | Canada |
| KA INTEGRATION INC | 11 Mary Street, Unit A | | | | Sudbury | ON | P3C 1B4 | Canada |
| KADANT CANADA CORPORATION | 6305 MIDWAY ROAD | | | | SUMMERSTOWN | ON | K0C 2E0 | Canada |
| Kamal El-Rassi | 15055 Teakwood Dr | | | | Monroe | MI | 48161-3768 | |
| Kamervan Koophandel | De Ruijterkade 5 | | | | 1013 AA Amsterdam | | | The Netherlands |
| Kamervan Koophandel | PO Box 2852 | | | | 1000 CW Amsterdam | | | The Netherlands |
| KAND LABORATORIES | 1000 EAST THOMPSON LANE | | | | NASHVILLE | TN | 37211 | |
| KANSAS CITY SOUTHERN RAILWAY | 36454 TREASURY CENTER | | | | CHICAGO | IL | 60694-6400 | |
| Karen Verdone | 24 Feb St. East | | | | Waterloo | ON | N2J 1L6 | Canada |
| KARL'S CUISINE | 447 WEST PORTAGE | | | | SAULT STE. MARI | MI | 49783 | |
| KASON CANADA | 226 INDUSTRIAL PARKWAY NORTH | | | | AURORA | ON | L4G 4C3 | Canada |
| KASTALON, INC | 4100 4100 W 124TH PLACE | | | | ALSIP | IL | 60803 | |
| Katana Industries | 7733 Forsyth Boulevard, Suite 300 | | | | St. Louis | MO | 63105-1833 | |
| KATANA INC. | 100-3202 LAVOISIER ST. | | | | Quebec | QC | G1N 4L5 | Canada |
| KEITH R. THOMPSON INC | 25 DUHAMEL ROAD | | | | Lively | ON | P3Y 2A0 | Canada |
| KEL WEST CARRIERS LTD | 215 NEAVE RD | | | | KELOWNA | BC | V1V 2L9 | Canada |
| Kelly Santini LLP | 160 Elgin Street | | | | Ottawa | ON | K1P 1A4 | Canada |
| Kelly Services (Canada) Ltd. | PO Box 9488 Postal Station A | | | | Toronto | ON | M5W 4E1 | Canada |
| KELSEY TRAIL TRUCKING LTD | 2365 Bowman Street, | | | | Innisfil | ON | L9S 3V6 | Canada |
| KELTON, CHERTON AND BOYD, INC. | 2507 HAMMOND ROAD | | | | Mississauga | ON | L5K 1T3 | Canada |
| KEMIRA WATER SOLUTIONS, INC. | 626 OAK PARK ROAD | | | | BRANTFORD | ON | N3T 5L8 | Canada |
| KEN GRAHAM TRUCKING INC. | 5018 W. M-28 | | | | BRIMLEY | MI | 49715 | |
| KEN STAUB JR. TRUCKING INC. | 7 AUSTIN STREET | | | | BUFFALO | NY | 14207 | |
| KENILWORTH STEEL | 197 WEST MARKET STREET | | | | WARREN | OH | 44481 | |
| Kent Howard | 353 Lahey Road | | | | Madoc | ON | K0K 2K0 | Canada |
| KENWAL CANADA INC | 5799 YONGE STREET, SUITE 502 | | | | TORONTO | ON | M2M 3V3 | Canada |
| KENWAL STEEL - BURNS HARBOR | 307 TECH DRIVE | | | | BURNS HARBOR | IN | 46304 | |
| KENWAL STEEL CORP | 8223 WEST WARREN AVENUE | | | | DEARBORN | MI | 48126-4359 | |
| KH USA, L.L.C. | 300 MARKET STREET NE, UNIT D | | | | DECATUR | AL | 35601 | |
| KIM TAM TRUCKING | 1250 APPLEBY LINE | | | | BURLINGTON | ON | L7L 5G6 | Canada |
| KIM TAM TRUCKING US | 4334 WALDEN AVENUE | | | | LANCASTER | NY | 14086 | |
| KINECOR INC. | 1340 KELLY LAKE RD | | | | SUDBURY | ON | P3E 5P4 | Canada |
| Kingsley Gate Partners, LLC | 5550 Lyndon B Johnson Freeway, Suite 700 | | | | Dallas | TX | 75240 | |
| KINGSVILLE STAMPING LIMITED | 1931 ST TERINGTON DR | | | | KINGSVILLE | ON | N9Y 2E5 | Canada |
| KINGSWAY | 6700 SAINT FRANCOIS | | | | SAINT-LAURENT | QC | H4S 1B7 | Canada |
| KINETSU WORLD EXPRESS INC. | 6405 NORTHAM DR | | | | Mississauga | ON | L4V 1J2 | Canada |
| Kirkland & Ellis LLP | 601 Lexington Avenue | | | | NEW YORK | NY | 10022 | |
| KISS TECHNOLOGIES INC. | 76 VETERAN'S DRIVE, SUITE 660 | | | | HOLLAND | MI | 49423 | |
| KLASSEN SPECIALTY HYDRAULICS | 9465 FORD ROAD | | | | ROSEDALE | BC | V0X 1X0 | Canada |
| KLEYSEN GROUP LP | 2800 MCGILLIVRAY BLVD | | | | OAK BLUFF | MB | R4G 0A4 | Canada |
| KLOECKNER METALS | PO BOX 6055 | | | | PHILADELPHIA | PA | 19114 | |
| KLOECKNER METALS - CHICAGO DIV. | 500 COLONIAL CENTER PARKWAY, SUITE | | | | ROSWELL | GA | 30076 | |
| KLOECKNER METALS - TEMTCO STEEL DIV | PO BOX 887 | | | | LOUISVILLE | MS | 39339 | |
| KLOECKNER METALS CORP | 500 COLONIAL CENTER SUITE 500 | | | | ROSWELL | GA | 30076 | |
| KLOECKNER METALS CORPORATION | 2000 SOUTH "O" STREET | | | | TULARE | CA | 93274-6852 | |
| KLOECKNER METALS USA | PO BOX 1716 | | | | MIDDLETOWN | CT | 06457-8216 | |
| KLUBER LUBRICATION | 32 INDUSTRIAL DRIVE | | | | LONDONDERRY | NH | 03053-7437 | |
| KM EUROPA METAL AG | 1000 JORIE BLVD - SUITE 111 | | | | OAK BROOK | IL | 60523 | |
| KME AMERICA INC. | 1000 JORIE BLVD. SUITE 111 | | | | OAK BROOK | IL | 60523 | |
| KMH ENGINEERING INC | SUITE 200, 326 MEMORIAL AVE | | | | THUNDER BAY | ON | P7B 3Y3 | Canada |
| KNIGHT PIESOLD LTD. | 1650 MAIN STREET WEST | | | | North Bay | ON | P1B 8G5 | Canada |
| KOCH-GLITSCH CANADA COMPANY | 18 DALLAS STREET UXBRIDGE | | | | Ontario | ON | L9P 1G6 | Canada |
| KOGANN INDUSTRIES LIMITED | 803 BARTON STREET EAST | | | | STONEY CREEK | ON | L8E 5G6 | Canada |
| KOMATSU AMERICA CORP | PO BOX 168 | | | | CHATTANOOGA | TN | 37401-0168 | |
| KONECRANES CANADA INC. | 12-598 Falconbridge Rd. | | | | Sudbury | ON | P3A 5K6 | Canada |
| KONSTANT MANUFACTURING | 132 ADAMS BOULEVARD | | | | BRANTFORD | ON | N3S 7V2 | Canada |
| KOP-FLEX CANADA LTD | 19 METTCOR DR | | | | TORONTO | ON | M9W 1A3 | Canada |
| KOPPERS INC. | 1005 WILLIAM PITT WAY | | | | PITTSBURGH | PA | 15238-1362 | |
| Kothari, Director, Naresh | Redacted | | | | Redacted | | | |
| KPL SCIENTIFIC | 620 CATHCART #259 | | | | MONTREAL | QC | H3B 1M1 | Canada |
| KPMG LAW LLP | 401 BAY ST., SUITE 3000 | | | | TORONTO | ON | M5H 2Y4 | Canada |
| KPMG LLP | 333 BAY STREET | | | | TORONTO | ON | M5H 2S5 | Canada |
| KPMG LLP | Dept 0970 PO Box 120970 | | | | Dallas | TX | 75312-0970 | |
| KPMG LLP, T4348 | PO BOX 4348, STN "A" | | | | TORONTO | ON | M5W 7A6 | Canada |
| KRANK ASSOCIATES | 425 UNIVERSITY AVE, SUITE 200 | | | | TORONTO | ON | M5G 1T6 | Canada |

Essar Steel Algoma Inc., et al.

List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KRESS CORPORATION | 227 ILLINOIS ST., BOX 229 | | | | BRIMFIELD | IL | 61517 | |
| Kris Bartkus | 127 Lawson Road | | | | North Bay | ON | P1A 2Y5 | |
| KRONOS COMPUTERIZED TIME | SUITE 800, 100 MILVERTON DRIVE | | | | MISSISSAUGA | ON | L5R 4H1 | Canada |
| KROSAKI USA INC. | 11065 BROADWAY, SUITE E | | | | CROWN POINT | IN | 46307 | |
| KROWN RUST CONTROL & LUBE | 210 INDUSTRIAL PARK CRES. | | | | SAULT STE. MARIE | ON | P6B 5P2 | Canada |
| KT-GRANT INC | 3073 ROUTE 66 | | | | EXPORT | PA | 15632 | |
| KTSOI LLC | 801 E. MIDDLETOWN ROAD | | | | YOUNGSTOWN | OH | 44452 | |
| KUBES ALLOY PRODUCTS INC | 930 ARVIN AVE | | | | STONEY CREEK | ON | L8E 5Y8 | Canada |
| KUBOTA MATERIALS CANADA CORPORATION | 25 COMMERCE RD | | | | ORILLIA | ON | L3V 6L6 | Canada |
| KUCHER STEELS INC | 2042 70 AVENUE | | | | EDMONTON | AB | T6P 1N6 | Canada |
| KUEHNE & NAGEL LTD. | 77 FOSTER CRES. | | | | MISSISSAUGA | ON | L5R 0K1 | Canada |
| KYLE GAUTHIER | 535 HWY 17 NORTH | | | | AWERES TOWNSHIP | ON | P6A 5K7 | Canada |
| L V GOMAS LIMITED | 99 SUMMERLEA ROAD | | | | BRAMPTON | ON | L6T 4V2 | Canada |
| L.A. RUBBER INC | 3466 LANDMARK RD | | | | BURLINGTON | ON | L7M 1S8 | Canada |
| L.S. STRAPPING | 3238 E. 82ND STREET | | | | CLEVELAND | OH | 44104 | |
| LAC EXPRESS INC. | 342 ROUTE 138 | | | | BERTHIERVILLE | QC | J0K 1A0 | Canada |
| LAFARGE NORTH AMERICA | 8700 W 95TH NMWR AVE SUITE 300 | | | | CHICAGO RIDGE | IL | 60631 | |
| LAIGAW CARRIERS BULK LP | PO BOX 1651 | | | | WOODSTOCK | ON | N4S 0A9 | Canada |
| LAIGAW, PACOCCO, SPAGAFORA | 421 BAY STREET, SUITE 604 | | | | SAULT STE. MARI | ON | P6A 1X3 | Canada |
| LAIDIE BROS. CONTRACTING LTD. | 137 BLACK ROAD | | | | SAULT STE. MARIE | ON | P6B 0A3 | Canada |
| LAIN FOUNDRY LTD | 287 SOUTH SERVICE ROAD | | | | GRIMSBY | ON | L3M 1Y6 | Canada |
| LAKE SUPERIOR PHYSIOTHERAPY | 116 SPRING STREET | | | | SAULT STE. MARI | ON | P6A 3A1 | Canada |
| LAKE SUPERIOR POWER LIMITED | 480 DE LA CITE BLVD. | | | | GATINEAU | QC | J8T 8R3 | Canada |
| LAKE SUPERIOR STATE UNIVERSITY | 650 WEST EASTERRAY AVENUE | | | | SAULT SAINTE MARIE | MI | 49783 | |
| LAKE SUPERIOR WAREHOUSING CO INC | LAKE SUPERIOR WAREHOUSING CO., INC. 1210 PORT TERMINAL DRIVE | | | | Duluth | MN | 55802 | |
| LAKESIDE PROCESS CONTROLS LTD | 2475 HOGAN DRIVE | | | | MISSISSAUGA | ON | L5N 0E9 | Canada |
| LAKEWAY TRUCK CENTRE LTD | 1230 GREAT NORTHERN RD | | | | SAULT STE. MARIE | ON | P6A 5K7 | Canada |
| LAKINS | 505 CENTRAL AVE | | | | FORT ERIE | ON | L2A 3T9 | Canada |
| LAMON'S PRINTING & LASER | 78 GLENWOOD AVE | | | | SAULT STE. MARIE | ON | P6A 4T7 | Canada |
| LANDMARK | 3091 HARRISON COURT | | | | BURLINGTON | ON | L7R 3X4 | Canada |
| LANDMARK RESOURCES EZCO | 1775, BOUL. BECANCOUR SUITE 4 | | | | Becancour | QC | G9H 5N4 | Canada |
| LANDSTAR RANGER NBD | P.O. BOX 784293 | | | | PHILADELPHIA | PA | 19178-4293 | |
| LANHACK TECHNICAL SERVICES INC | 5230 SOUTH SERVICE ROAD | | | | BURLINGTON | ON | L7L 5K2 | Canada |
| LANSLIDE INTEGRATION SERVICES | 8561 BRADNER ROAD | | | | ABBOTSFORD | BC | V4X 2H5 | Canada |
| LAPHAM-HICKEY STEEL | 3250 SPRUCE STREET | | | | LITTLE CANADA | MN | 55117 | |
| LAPHAM-HICKEY STEEL | PO BOX 2483 | | | | OSHKOSH | WI | 54903 | |
| LAPHAM-HICKEY STEEL CORP | 5500 W 73RD STREET | | | | CHICAGO | IL | 60638 | |
| LAPLANTE & FILS TRANSPORT INC | 457, ROUTE 148 | | | | PLAISANCE | QC | J0V 1S0 | Canada |
| LAR MACHINERIE INC | 1760 ROUTE 160 CN SIDING #E240 | | | | METABETCHOUAN | QC | G8G 1B1 | Canada |
| LARMAN CONTROLS | 123 MANOR STREET SUITE 17 | | | | SAULT STE. MARIE | ON | P6A 2Z5 | Canada |
| LASCO CONSULTING SERVICES LTD | 78 WEST STREET | | | | FAVERSHAM | KE | ME13 7JQ | United Kingdom |
| LASER LAMINATIONS, INC | 9444 MT. HIGH ROAD | | | | WARRIOR | AL | 35180 | |
| LASER METAL PROFILES LTD. | 70 FLEMING DRIVE | | | | CAMBRIDGE | ON | N1T 2B1 | Canada |
| LASERTRONIX GROUP INC. | 19608 CAMINO DE ROSA | | | | WALNUT | CA | 91789 | |
| LATHAM & WATKINS LLP | PO BOX 2130 | | | | CAROL STREAM | IL | 60132-2130 | |
| LAWSON PRODUCTS INC. | 7315 MAPISTAN COURT | | | | MISSISSAUGA | ON | L5N 5Z4 | Canada |
| LAWSON-TAYLOR LTD | 361 KING STREET WEST | | | | DUNDAS | ON | L9H 1W8 | Canada |
| LAYARD PRODUCT SERVICES | 1990 KERNS ROAD | | | | BURLINGTON | ON | L7P 3A5 | Canada |
| LAYES 227 INC. | 2140 WINSTON PARK DRIVE Suite 30 | | | | OAKVILLE | ON | L6H 5V5 | Canada |
| Lazard Freres & Co LLC | 30 Rockefeller Plaza | | | | NEW YORK | NY | 10020 | |
| LAZARUS AND ASSOCIATS LTD | 10 STAFFORD PARK, STRATUM HOUSE | | | | TELFORD | SW | TF3 3AB | United Kingdom |
| Leading System Consultants Inc. | 250 Consumers Road, Suite 108 | | | | Toronto | ON | M2J 4V6 | Canada |
| LECHLER INC. | DEPT 77-3276 | | | | CHICAGO | IL | 60678-3276 | |
| LECHLER INC. | 445 KAUTZ ROAD | | | | ST. CHARLES | IL | 60174-5301 | |
| LECO INSTRUMENTS LIMITED | 2205 DUNWIN DRIVE | | | | MISSISSAUGA | ON | L5L 1X1 | Canada |
| LEE STEEL CORPORATION | 45525 GRAND RIVER AVENUE | | | | NOVI | MI | 48374 | |
| Lee Steel Corporation | 8223 West Warren | | | | Dearborn | MI | 48126 | |
| LEE STEEL HOLDINGS LLC | 5875 WELLER COURT, SW | | | | WYOMING | MI | 49509 | |
| LEECO STEEL, LLC | 1011 WARRENVILLE ROAD - SUITE 500 | | | | LISLE | IL | 60532 | |
| LEGACY INTERNATIONAL | 1420 PARK RIDGE BOULEVARD | | | | PARK RIDGE | IL | 60068 | |
| Legacy International - Alro | 1420 PARK RIDGE BOULEVARD | | | | PARK RIDGE | IL | 60068 | |
| Legacy International - Arcelor | 1420 PARK RIDGE BOULEVARD | | | | PARK RIDGE | IL | 60068 | |
| Legacy International - Behlen | 1420 PARK RIDGE BOULEVARD | | | | PARK RIDGE | IL | 60068 | |
| Legacy International - Lapham | 1420 PARK RIDGE BOULEVARD | | | | PARK RIDGE | IL | 60068 | |
| LEGAULT METAL INC | 2 CHEMIN BOURGEOIS | | | | TRECESSON | QC | J0Y 2S0 | Canada |
| LEGAULT METAL INC. | 2 CHEMIN BOURGEOIS | | | | TRECESSON | QC | J0Y 250 | Canada |
| LES ACIER AMERICAIN ALLOY DU CANADA | 1750 CHEMIN SAINT-ROCH BASTISSE 49B | | | | SOREL-TRACY | QC | J3R 3L2 | Canada |
| LES ACIER SOFUTEC INC. | 867 A 16eme AVENUE | | | | STE-ANNE DES PLAINES | QC | J0N 1H0 | Canada |
| LES ACIER TRANSIEC (1997) LTEE | #201-4054 BOUL LE CORBUSIER | | | | LAVAL | QC | H7L 5R2 | Canada |
| LES ACIERS CANAM | 115 BOUL. CANAM NORD CP 130 | | | | ST. GEDEON | QC | G0M 1T0 | Canada |
| Les Aciers Transbec | 4054 Boul. Le Corbusier, Suite 201 | Suite 201 | | | Laval | QC | H7L 5R2 | Canada |
| Les Aciers Transbec | 4054 Boul Corbusier | | | | Laval | QC | H7L 5R2 | Canada |

Page 23 of 45

Essar Steel Algoma Inc., et al.

List of Parties Against Whom Provisional Relief Is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LSS ENTERPRISES ELECTROLISS | 3006 1ST CATHERINE E. | | | | MONTREAL | QC | H1W 2B8 | Canada |
| Leslie Advertising | PO BOX 602 | | | | SAULT STE MARIE | ON | P6A 5N2 | Canada |
| LEVITT SAFETY | 1060 LORNE STREET, UNIT 4 | | | | SUDBURY | ON | P3C 4R9 | Canada |
| LEVITT SAFETY LIMITED | 2872 BRISTOL CIRCLE | | | | OAKVILLE | ON | L6H 5T5 | Canada |
| LEVICO INC | 700 LANE ST | | | | SANDUSKY | OH | 44870 | |
| LEXINGTON STEEL | 5400 W. 70TH PLACE | | | | BEDFORD PARK | IL | 60031 | |
| LEXISNEXIS CANADA INC. | PO Box 46212, Postal Station A | | | | Toronto | ON | M5W 4K9 | Canada |
| LHD EQUIPMENT LTD. | 21 EXETER ST | | | | NORTH BAY | ON | P1B 8X6 | Canada |
| LIBERTY MUTUAL INSURANCE COMPANY | 181 Bay Street, Suite 1000 | Brookfield Place | | | Toronto | ON | M5J 2T3 | Canada |
| LIBERTY STEEL INDUSTRIES, INC. | 902 DIETZ ROAD | | | | WARREN | OH | 44483 | |
| LIBERTY STEEL PRODUCTS | 11650 MAHONING AVE. | | | | NORTH JACKSON | OH | 44451 | |
| LIBERTY STEEL PRODUCTS, INC. | 11650 MAHONING AVE | | | | NORTH JACKSON | OH | 44451 | |
| LIEBHERR-CANADA LTD. | 1015 SUTTON DRIVE | PO BOX 175 | | | BURLINGTON | ON | | Canada |
| LEDVOCO STEEL & ALUM IOWA | 155 50TH AVENUE SW | | | | CEDAR RAPIDS | IA | 52404 | |
| LEDVOCO STEEL & ALUM NORTH | 3801 ELECTRIC CITY BLVD. | | | | KAUKAUNA | WI | 54130 | |
| LERDVOCH STEEL & ALUMINUM CO | 2116 PRESTON STREET | | | | ROCKFORD | IL | 61102 | |
| LIFTOMIC PRODUCTS | TREDEKFARCENTERVILLE H4 | PO BOX 160010 | | | CLEARFIELD | UT | 84016-0010 | |
| LIFT-ALL CORPORATION | 300 THE EAST MALL - SUITE 401 | | | | TORONTO | ON | M9B 6B7 | Canada |
| LIFTKING INDUSTRIES INC | 7135 ISLINGTON AVENUE | | | | WOODBRIDGE | ON | L4L 1V9 | Canada |
| LIGON NATIONWIDE INC. | 3038-0733 | | | | ATLANTA | GA | 30384-0733 | |
| LIMAR NORTH AMERICA, INC. | 9301 MONROE ROAD, SUITE B | | | | CHARLOTTE | NC | 28270 | |
| LINCOLN MACHINE CO INC. | 326 WEST SECOND ST, BOX 478 | | | | SALEM | OH | 44460 | |
| LINDE CANADA | 1476 FALCONBRIDGE ROAD, UNIT 1 | | | | SUDBURY | ON | P3A 4S8 | Canada |
| LINDE CANADA INC | 2090 STEELES AVE EAST | | | | BRAMPTON | ON | L6T 1A7 | Canada |
| LINMARK TESTING LABORATORIES | 46 Meridian Road | | | | TORONTO | ON | M9W 4Z7 | Canada |
| LINTERN CORP | PO BOX 90 | | | | MENTOR | OH | 44061-0090 | |
| LIPTEN COMPANY | 28054 CENTER OAKS CT | | | | WIXOM | MI | 48393 | |
| LLOYD'S REGISTER CANADA LIMITED | Suite 400 | 138 4th Avenue SE | | | Calgary | AB | T2G 4Z6 | Canada |
| LLOYD'S REGISTER NORTH AMERICA | 3050 HARVESTER RD, SUITE 208 | | | | BURLINGTON | ON | L7N 3J1 | Canada |
| LOCOMOTIVE SYSTEM INC | 2695 DURANTE WAY | | | | MILTON | ON | L9S 5J1 | Canada |
| LOG BOOKS UNLIMITED | 650 RUNNEYMEDE ROAD | | | | TORONTO | ON | M6S 3A2 | Canada |
| LOKRING CANADA LTD | UNIT 14 - 700 REDWOOD SQUARE | | | | OAKVILLE | ON | L6L 6N3 | Canada |
| LONDON TRUCK WORK INC | 320 FERNDALE AVENUE, SUITE 3 | | | | LONDON | ON | N6C 5P7 | Canada |
| LOUIS PADNOS IRON AND METAL CO | 185 WEST 8TH STREET | | | | Holland | MI | 49422-1979 | |
| LOVEMAN STEEL CORP | 5455 PERKINS RD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| LOVEMAN STEEL CORP | 5455 PERKINS ROAD | | | | BEDFORD HTS | OH | 44146-0430 | |
| LOWER LAKES TOWING LTD. | 625 MAIN STREET | | | | PORT DOVER | ON | N0A 1N0 | Canada |
| LOWER LAKES TOWING LTD. | P.O. BOX 11479, 517 MAIN ST. | | | | PORT DOVER | ON | N0A 1N0 | Canada |
| LP SERVICES | 100 Mead Avenue | | | | HAMILTON | ON | L8H 3T5 | Canada |
| LVL KANEE | 385 BRUNSWICK AVE. | | | | TORONTO | ON | M5R 3R1 | Canada |
| LUNCH N LULU CONTROLS INC | 1290 ARGENTIA ROAD | | | | MISSISSAUGA | ON | L5N 3A2 | Canada |
| LYONS BUILDING CENTRE | 500 WELLINGTON STREET WEST | | | | SAULT STE. MARIE | ON | P6C 3T5 | Canada |
| LYONS READY MIX COMPANY | PO BOX 970 | | | | SAULT STE. MARIE | ON | P6A 5N5 | Canada |
| Lyeco Canada | 7303 Warden Avenue | Suite 200 | | | Markham | ON | L3R 5Y6 | Canada |
| M & T TESTING | 31 INDUSTRIAL ST EAST (HWY #5) | | | | DUNDAS (FLAMBOROUGH) | ON | L9H 7H8 | Canada |
| M & M SALES & ASSOCIATES | 3664 GOLDEN ORCHARD DRIVE | | | | MISSISSAUGA | ON | L4Y 3J3 | Canada |
| M&M Meat Shops | 216 Second Line West | | | | Sault Ste. Marie | ON | P6C 2J3 | Canada |
| M.A. GARNER SALES INC. | 1301 LAKEWOOD DRIVE | | | | SUDBURY | ON | P3E 6H9 | Canada |
| LOWER EAST ELECTRIC CONDUCTORS | 4265 STUMP ROAD | | | | MONTGOMERYVILLE | PA | 18936 | |
| Mackie Moving Systems | 933 Bloor St. W | | | | Oshawa | ON | L1J 5Y7 | Canada |
| MACPHERSON & COMPANY | 95 PEGRET INDUSTRIAL PARKWAY | | | | BEREA | OH | 44017 | |
| MADONNA OPTICAL | 259 BAY ST | | | | SAULT STE. MARIE | ON | P6A 1X3 | Canada |
| MADSEN DIESEL CANADA INC | 7014 ROY BEAVER CREEK RD, UNIT 10 | | | | RICHMOND HILL | ON | L4B 1K2 | Canada |
| MAG IAS CANADA INC. | 7050 TELFORD WAY, UNIT 1 | | | | MISSISSAUGA | ON | L5S 1V7 | Canada |
| MAG.IAS, LLC | DEPT. CH 10603 | | | | PALATINE | IL | 60055-0603 | |
| Magna Structural Systems Inc. d/b/a Formet | Wombir.Carlyle Sandridge & Rice, LLP | Attn: Matthew P. Ward | 222 Delaware Avenue | Suite 1501 | Wilmington | DE | 19801 | |
| Industries | | | | | | | | |
| Magna Structural Systems Inc. d/b/a Formet | Dickinson Wright PLLC | James A. Plemmons, Esq. & Dawn R. Copley, Esq. | 500 Woodward Avenue | Suite 4000 | Detroit | MI | 48226-3425 | |
| Industries | | | | | | | | |
| MAGINCO METREL INC. | 223 W. INTERSTATE ROAD | | | | ADDISON | IL | 60101 | |
| MAGNESITA REFRACTORIES CANADA INC | 425 SOUTH SALEM CHURCH RD | | | | YORK | PA | 17408 | |
| MAGNETECH INDUSTRIAL SERVICES | 800 NAVE ROAD SE | | | | MASSILLON | OH | 44646 | |
| MAGNETO ELECTRIC SERVICE CO | 1150 EGLINTON AVE. EAST | | | | MISSISSAUGA | ON | L4W 2M6 | Canada |
| MAIN FILTER & SUPPLY | 188 INDUSTRIAL PARK CRESCENT | | | | SAULT STE. MARIE | ON | P6B 5P2 | Canada |
| MAIN FILTER INC. | 188 INDUSTRIAL PARK CRESCENT | | | | SAULT STE. MARIE | ON | P6B 5P2 | Canada |
| MAINLAND MACHINERY LTD | 2255 TOWNLINE ROAD | | | | ABBOTSFORD | BC | V2T 6H1 | Canada |
| MAINSTREAM METALS INC. | 4350 HARVESTER ROAD | | | | BURLINGTON | ON | L7L 5S4 | Canada |
| MAITLAND LEWIS MOTORS LTD | 1124 GREAT NORTHERN ROAD | | | | SAULT STE. MARIE | ON | P6A 5K7 | Canada |
| MAITLAND TRANSP. SYSTEMS LTD. | 286 Blyth Rd | | | | BLYTH | ON | N0M 1H0 | Canada |
| MAKSTEEL | 7615 TORBRAM ROAD | | | | MISSISSAUGA | ON | L4T 4A8 | Canada |
| Maksteel - QP | 7615 TORBRAM ROAD | | | | MISSISSAUGA | ON | L4T 4A8 | Canada |
| MAKTHANS LOGISTICS | 8100 W 47TH ST | | | | Lyons | IL | 60534 | |
| MAN DIESEL TURBO NORTH AMERICA | 1600A Brittmore Road | | | | HOUSTON | TX | 77043 | |

Essar Steel Algoma Inc., et al.

List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MANGANAL SALES COMPANY | 1240 S. UNICOM ST. | | | | COLTON | CA | 92324 | |
| MANITEK UTILITIES LLC | 7135 ISLINGTON AVE | | | | WOODBRIDGE | | L4L 1V9 | Canada |
| MANITOULIN TRANSPORT | 721 CARMEN'S WAY | | | | SAULT STE MARIE | ON | P6C 3L2 | Canada |
| Manufacturers and Traders Trust Co. | 1100 N. Market Street | | | | Wilmington | DE | 19890-0001 | |
| MANQUIN FINANCIAL | 500 KING STREET NORTH | | | | WATERLOO | ON | N2J 4L6 | Canada |
| MANULIFE FINANCIAL | P.O. BOX 396, STN WATERLOO | | | | WATERLOO | ON | N2J 4A9 | Canada |
| MANZULITTI MARINE SERVICES | 20 SALSBURY AVE. | | | | SAULT STE. MARIE | ON | P6B 1L7 | Canada |
| MAPLE LEAF MOTORS | 632 GREAT NORTHERN ROAD | | | | SAULT STE. MARIE | ON | P6B 4Z9 | Canada |
| Marco Industries Limited | Blake, Cassels & Graydon LLP | | Commerce Court West, 199 Bay Street, Suite 4000 | | Toronto | | M5L 1A9 | Canada |
| Marco Industries Limited | C/O One Penn Place, Suite 4120 250 West 34th Street | Attn: Chris Burr | Barristers and Solicitors | | NEW YORK | NY | 10119 | |
| MARCO INDUSTRIES LIMITED | C/O ONE PENN PLAZA, 250 WEST 34TH STREET, | | | | New York | NY | 10119 | |
| MARCON SOCIAL CLUB | 450 ALBERT ST. W. | | | | SAULT STE. MARIE | ON | P6A 1C3 | Canada |
| MARCON SOCIAL CLUB | 450 ALBERT STREET WEST | | | | SAULT STE. MARI | ON | P6A 1C3 | Canada |
| MARCOTTE SETTLEMENT SERVICES | 4800 DUNDAS STREET WEST | | | | TORONTO | ON | M9A 1B1 | Canada |
| MARIA GONZALEZ | 5 Greenwood Street | | | | Richmond Hill | ON | L4C 4X1 | Canada |
| MARIETTA INDUSTRIAL TRANSPORT | PO BOX 203 704 DEPT 70441 | | | | DALLAS | TX | 75320-3704 | Canada |
| MARINDUSTRIAL ONTARIO INC. | 2320 BRISTOL CIRCLE UNIT #8 | | | | Oakville | ON | L6H 5S3 | Canada |
| MARIS MACHINE WORKS INC | 326 CLARENCE STREET | | | | BRAMPTON | ON | L6W 1T5 | Canada |
| MARKETING RESULTS INC. | 642 QUEEN STREET EAST | | | | SAULT STE. MARI | ON | P6A 2A4 | Canada |
| MARMEN ENERGIE INC. | 1905 DU PHARE OUEST | | | | TROIS RIVIERES | QC | G8W 3N1 | Canada |
| MARMEN INC. | 845 BERLINGUET C, C.P. 33008 | | | | TROIS RIVIERES | QC | G8T 7W5 | Canada |
| MARMON/KEYSTONE CANADA INC. | 1200 HERITAGE ROAD | | | | BURLINGTON | ON | L7L 4X9 | Canada |
| MARSHALL BRAKE CO | RR 11 | | | | AVOCA | PA | 18641-9154 | |
| MARTECH INDUSTRIAL INC | 615 RUSHOLME ROAD | | | | WELLAND | ON | L3B 5P2 | Canada |
| MARTINRA HYDROFORM SOLUTIONS | 1995 WILLIAMS PKWY | | | | BRAMPTON | ON | L6S 6E5 | Canada |
| Marwah, Rajat | Chief Financial Officer | | Redacted | | Redacted | | | |
| MASDON CORPORATION LTD | 123 SUNRISE AVE | | | | TORONTO | ON | M4A 2V9 | Canada |
| MASLACK SUPPLY LIMITED | 488 FALCONBRIDGE HWY | | | | SUDBURY | ON | P3A 4S4 | Canada |
| MASSEY METALLURGICAL COAL | 4 NORTH FOURTH STREET | | | | RICHMOND | VA | 23219 | |
| Massy | Essar Steel Algoma | | | | Sault Ste Marie | ON | P6A 7B4 | Canada |
| MASTER INDUSTRIAL CO. LTD | 5 BRADWICK DRIVE | | | | CONCORD | ON | L4K 2T4 | Canada |
| MASTERLOY INC. | 888 CLUBHOUSE ROAD | | | | WOODMERE | NY | 11598 | |
| MASTERLOY PRODUCTS COMPANY | R.R. #6 | | | | OTTAWA | ON | K1G 3N4 | Canada |
| MASTERLOY PRODUCTS LTD | 5663 DONCASTER RD | | | | GLOUCESTER | ON | K1G 3N4 | Canada |
| MASTER-LOY PRODUCTS LTD | 133 EAST DRIVE | | | | BRAMPTON | ON | L6T 1B7 | Canada |
| MATHESON VALVES LTD | 3400 Landmark Rd, Unit 7 | | | | BURLINGTON | ON | L7M 1S8 | Canada |
| MATHEWSON OFFICE PRO | 174 JAMES STREET | | | | SAULT STE. MARIE | ON | P6A 1W3 | Canada |
| MATSON LOGISTICS SERVICES, LLC | PO Box 78000, Dept 783413 | | | | DETROIT | MI | 48278-1413 | |
| Matthew Johnson | 1151 John Crescent | | | | Dresden | ON | N0P 1M0 | Canada |
| MATTHEWS CANADA LTD | 810 NIPISSING ROAD SUITE 200 | | | | MILTON | ON | L9T 4Z9 | Canada |
| MAUSER CANADA | 1121 PIONEER ROAD | | | | BURLINGTON | ON | L7M 1K5 | Canada |
| MAUSER USA LLC | 14 CONVERY BLVD | | | | WOODBRIDGE | NJ | 07095-2650 | |
| MAVERICK & SONS EXTERIORS CONSULTING | 15 TIMBER LINE WEST | | | | SAULT STE. MARIE | ON | P6C 5B5 | Canada |
| MAVERICK STEEL ENTERPRISES | PO BOX 16802 | | | | SUGAR LAND | TX | 77496-6802 | Canada |
| MAXFIELD INC | 1026 WESTERN DRIVE - PO BOX 830 | PO BOX 830 | | | CROSSFIELD | AB | T0M 0S0 | Canada |
| MAXION WHEELS | PO BOX 5327 | | | | NORTHVILLE | MI | 48167-5327 | |
| MAXON INDUSTRIAL EQUIPMENT | 6375 DIXIE ROAD, UNIT #3 | | | | MISSISSAUGA | ON | L5T 2E1 | Canada |
| MAYER BROWN INTERNATIONAL LLP | 201 BISHOPSGATE | | | | LONDON | | EC2M 3AF | United Kingdom |
| MAYFRAN CANADA LTD | 83 GALAXY BLVD UNIT 26 | | | | Toronto | | M9W 5X6 | Canada |
| MAZIE GROUP | 761 SYMINGTON ROAD | | | | Winnipeg | MB | R2J 4E6 | Canada |
| MAZZUCA CHIROPRACTIC CLINIC | 483 KORAH ROAD | | | | SAULT STE. MARIE | ON | P6C 4J2 | Canada |
| MB INDUSTRIAL EQUIPMENT INC | PO BOX 14 | | | | TARENTUM | PA | 15084 | |
| MBB POWER SERVICES INC. | 2 KEEFER ROAD | | | | ST. CATHARINES | ON | L2M 7N9 | Canada |
| MCCANN EQUIPMENT LTD | 2178 TORQUAY MEWS | | | | MISSISSAUGA | ON | L5N 2M6 | Canada |
| MCCARTHY TETRAULT LLP | PO BOX 48, SUITE 5300 TD BANK TOWER | | | | TORONTO | ON | M5K 1E6 | Canada |
| MCDERMOTT LIGHT AND SIGNAL | 1639 STEPHEN STREET, | | | | RIDGEWOOD | NY | 11385 | |
| MCDONALD MARINE SURVEYS INC. | 5100 ERIN MILLS PARKWAY | | | | MISSISSAUGA | ON | L5M 5H7 | Canada |
| MCDOUGALL FUELS | 421 Bay Street, Suite 301 | | | | SAULT STE. MARIE | ON | P6A 1X3 | Canada |
| MCDOUGALL FUELS | 52 BLACK ROAD | | | | SAULT STE. MARIE | ON | P6A 6J8 | Canada |
| MCDOWELL UNIVERSITY | 100 FOUNDRY ROAD | | | | SUDBURY | ON | P3A 4R7 | Canada |
| MCDOWELL BROTHERS PARTS | 310 Fourth Street, N.W. Ste 300 | | | | Charlottesville | VA | 22903 | |
| McGarveWoods LLP | 208 HILLYARD ST. | | | | HAMILTON | ON | L8L 6B6 | Canada |
| MCKIE MARINE LIMITED | 50 BAY STREET S | | | | HAMILTON | ON | L8P 4W0 | Canada |
| MCKIE MARINE LIMITED | 1250 Rene-Levesque Blvd West | | | | Montreal | QC | H3B 4W8 | Canada |
| McLaughlin CPA | 680 Albert St. E, Suite 205 | | | | Sault Ste. Marie | ON | P6A 2K6 | Canada |
| MCLEAN CHIMNEY CO. LTD | P.O. BOX 34 | | | | COBOURG | ON | K9A 4K2 | Canada |
| MCLEAN MIDWEST CORP | 11611 BUSINESS PK BLVD N | | | | CHAMPLIN | MN | 55316 | |
| MCLEAN SCALE CO. LTD. | 3392 WONDERLAND RD. S. | | | | LONDON | ON | N6L 1A8 | Canada |
| MCLEOD BROS MECHANICAL | 65 WHITE OAK DR EAST | | | | SAULT STE. MARIE | ON | P6B 4J7 | Canada |
| MCMASTER UNIVERSITY | 1280 MAIN STREET WEST ABB 156 | | | | HAMILTON | ON | L8S 4M1 | Canada |
| MCMASTER UNIVERSITY | 1280 MAIN STREET WEST | | | | HAMILTON | ON | L8S 4L9 | Canada |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MCMASTER-CARR SUPPLY COMPANY | 200 AURORA INDUSTRIAL PARKWAY | | | | AURORA | ON | 44202 | Canada |
| MCMILLAN LLP | Brookfield Place, 181 Bay St Suite 4400 | | | | TORONTO | ON | M5J 2T3 | Canada |
| MCMULLIN PUBLISHERS LTD | 9290 Rue Du Prado, Suite 200 | | | | Montreal | QC | H1P 1B4 | Canada |
| MCNAMEE MEDIATION ARBITRATION | 191 LA ROSE AVENUE #33, | | | | TORONTO | ON | M9P 3W1 | Canada |
| MCNEILUS STEEL INC | PO BOX 249 | | | | DODGE CENTER | MN | 55927-0181 | |
| MCPAR ENGINEERING EQUIPMENT | 57 ATOMIC AVENUE | | | | TORONTO | ON | M8Z 5K8 | Canada |
| MCS - SERVO INC | 1950A BOUL MARIE-VICTORIN | | | | ST-BRUNO | QC | J3V 6B9 | Canada |
| MDIS INTELLIGENCE | 444 Albert Street East | | | | SAULT STE. MARIE | ON | P6A 2J9 | Canada |
| Meagan Wilson | 670 Hunter Drive | | | | Sarnia | ON | N7S 6C2 | Canada |
| MEAGHER MAN INC. | 2015 FISHER DRIVE | | | | PETERBOROUGH | ON | K9J 6X6 | Canada |
| Mechel North America Sales Corporat | 100 CRANBERRY CREEK DRIVE POST OFFICE BOX 1085 | | | | beckely | WV | 25802 | |
| Med Source Services/Consulting Phys | PO Box 771138 | | | | Detroit | MI | 48277-1138 | |
| Medavie Blue Cross | 644 Main Street | | | | Moncton | NB | E1C 8L3 | Canada |
| MEDICAL SERVICES PLAN OF B C | PO BOX 9682 | | | | VICTORIA | BC | V8W 9N6 | Canada |
| MEDIMA METALS | 5727 STRICKLER ROAD | | | | CLARENCE | NY | 14031 | |
| MEDISYS CORPORATE HEALTH LP | 95 ST. CLAIR AVENUE WEST, 12TH FLOOR | | | | TORONTO | ON | M4V 1N6 | Canada |
| MEGANTIC METAL | 1400 BOUL FRONTENAC EAST | | | | THETFORD MINES | QC | G6G 5R9 | Canada |
| Mehra, Directory Jatinder | Redacted | | | | Redacted | | | |
| MENTE CSUDBURY INDUSTRIAL | 432 WESTMOUNT AVENUE, UNIT D | | | | SUDBURY | ON | P3A 5Z8 | Canada |
| MENTOR DYNAMICS LIMITED | 275 UNION ST | | | | ELMIRA | ON | N3B 3P1 | Canada |
| MEPS INTERNATIONAL LTD | 263 Glossop Road | | | | Sheffield | YS | S10 2GZ | United Kingdom |
| MERCER CANADA LIMITED | PO BOX 57483, STN "A" | | | | TORONTO | ON | M5W 5M5 | Canada |
| MERITOR HEAVY VEHICLE SYSTEMS LLC. | 88 STEADMANTOWN LANE | | | | FRANKFORT | KY | 40601 | |
| MERITOR INC. | 2135 WEST MAPLE ROAD | | | | TROY | MI | 48084 | |
| MERITOR INC | HWY # 2 | | | | TILBURY | ON | N0P 2L0 | Canada |
| Merrill Communications LLC | CM 9638 | | | | St. Paul | MN | 55170-9638 | |
| MERSEN CANADA DN LTEE/LTD | 225 BOUL HARWOOD | | | | VAUDREUIL-DORION | QC | J7V 1Y3 | Canada |
| MERSEN CANADA DN LTEE/LTD | 496 EVANS AVENUE | | | | TORONTO | ON | M8W 2T7 | Canada |
| MET STRING SYSTEMS | 477 QUEEN ST | | | | SAULT STE. MARIE | ON | P6A 1Z5 | Canada |
| METAL CONNECTION | 106B TUBBY STREET | | | | SASKATOON | SK | S7K 8J4 | Canada |
| METAL ONE AMERICA | 28411 NORTHWESTERN HWY - SUITE 300 | | | | SOUTHFIELD | MI | 48034 | |
| METAL ONE CANADA CORP | 18 UNDERWOOD ROAD | | | | INGERSOLL | ON | N5C 3V6 | Canada |
| METAL ONE CANADA CORPORATION | 18 UNDERWOOD ROAD | | | | INGERSOLL | ON | N5C 3V6 | Canada |
| METAL PROD & ING - US, LLC | 447 SOUTH SULLIVAN ST | | | | HOBART | IN | 46342 | |
| Metal Strategies Inc. | 515 Locust North | | | | West Chester | PA | 19380 | |
| METAL UP INC | 3745 PASCAL GAGNON | | | | TERREBONNE | QC | J6X 4J3 | Canada |
| METALES OLYMPIC S. DE R.L DE R.L | SAN PEDRO GARZA GARCIA/NUEVO LEON | | | | GARCIA | COA | 66220 | Mexico |
| METALIUM | 405S CORBUSIER | | | | LAVAL | QC | H7L 5B2 | Canada |
| METALLURGICA NORTH AMERICA LP | 3660 STUTZ DRIVE, SUITE 201 | | | | CANFIELD | OH | 44406 | |
| METALS SERVICE CENTER | 2586B Network Place 60673-1 | | | | CHICAGO | IL | 60673 | |
| METALS SUPPLY CO., LTD. | 5331 CLINTON DRIVE | | | | HOUSTON | TX | 77020 | |
| METALS USA | 6991 FREEDOM AVE N.W. | | | | NORTH CANTON | OH | 44720 | |
| METALS USA - ROCKFORD | 305 PEOPLES AVENUE | | | | ROCKFORD | IL | 61104 | |
| METALS USA NORTHBROOK | 3000 SHERMER RD | | | | NORTHBROOK | IL | 60062-3002 | |
| METALS USA FLAT ROLLED PHILADELPHIA | 11300 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19116 | |
| METALSA STRUCTURAL PRODUCTS | 750 N. BLACK BRANCH ROAD | | | | ELIZABETHTOWN | KY | 42701 | |
| METALWORKING LUBRICANTS | 25 SILVERDOME INDUSTRIAL PARK | | | | PONTIAC | MI | 48342 | |
| METAUX RUSSIL INC | 1330 GRAHAM BELL | | | | BOUCHERVILLE | QC | J4B 6A1 | Canada |
| METFAB CORPORATION | PO BOX 265 STN. MAIN | | | | NIAGARA FALLS | ON | L2E 6T3 | Canada |
| METSO MINERALS CANADA INC. | 795 GEORGE V | | | | LACHINE | QC | H8S 2R9 | Canada |
| METTLER TOLEDO | 2915 ARGENTINA ROAD | | | | Mississauga | ON | L5N 8G6 | Canada |
| MF COMPOSITES INC | 3475 PITFIELD BLVD | | | | STE-LAURENT | QC | H4S 1H3 | Canada |
| MG TRANSPORT INC | 9775 STRICKFIELD WOODS RD | | | | Windsor | ON | 48160 | |
| MHPS CANADA, INC. | 200 BAY STREET - SUITE 3220, | | | | TORONTO | ON | M5J 2J1 | Canada |
| MIAMI VALLEY'S SERVICE INC | 201 FOX DR | | | | PIQUA | OH | 45356 | |
| MICROAGE | 4209 AUTOROUTE DES LAURENTIDES EST | | | | LAVAL | QC | H7L 5W5 | Canada |
| MICROAGE COMPUTER CENTRES | 178 DRIVE IN ROAD | | | | SAULT STE. MARIE | ON | P6B 6A9 | Canada |
| MICROAGE TECHNICAL SERVICES | 178 DRIVE IN ROAD | | | | SAULT STE. MARIE | ON | P6B 6A9 | Canada |
| MID COAST TERMINAL | 2801 ROCK ROAD GRANITE CITY | | | | Granite | IL | 62040 | |
| MID-AMERICA STEEL | 20900 ST CLAIR AVE | | | | CLEVELAND | OH | 44117 | |
| MID-CONTINENT COAL & COKE CO | 20600 CHAGRIN BLVD, SUITE 850 | | | | CLEVELAND | OH | 44122-5374 | |
| MID-CONTINENT COAL AND COKE | 20600 CHAGRIN BLVD, STE 320 | | | | CLEVELAND | OH | 44122-5374 | |
| MID-CONTINENTAL COKE & COAL CO | 20600 CHAGRIN BLVD #850 | | | | CLEVELAND | OH | 44122-5374 | |
| Midwesco Filter Resources Inc. | 385 Battaile Drive | | | | Winchester | VA | 22601 | |
| MIDWESCO FILTER RESOURCES, INC | 400 Battaile Drive | | | | WINCHESTER | VA | 22601 | |
| MIDWESCO INC. | PO Box 71641 | | | | Chicago | IL | 60694-1641 | |
| MIDWEST BRAKE BOND CO. | 26215 GROESBECK HWY | | | | WARREN | MI | 48089 | |
| MIDWEST INSTRUMENT COMPANY | 255 STATION STREET | | | | BELLEVILLE | ON | K8N 2T8 | Canada |
| MIDWEST MATERIALS INC | 3687 SHEPARD RD | | | | PERRY | OH | 44081 | |
| MIDWEST TERMINALS INT'L | 383 W. Dussel Drive | | | | Maumee | OH | 43537 | |
| Mike Adam | 25 Main Street | | | | Dowling | ON | P0M 1R0 | Canada |
| MIKROPUL C/O MIKROPUL CANADA | 5775 McLAUGHLIN ROAD | | | | MISSISSAUGA | ON | L5R 3P7 | Canada |
| Milbank Tweed Hadley & McCoy LLP | 28 Liberty Street | | | | NEW YORK | NY | 10005-1413 | |

Essar Steel Algoma Inc., et al.

List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MILL STEEL COMPANY OF CANADA | 5116 36TH SE | PO BOX 8827 | | | GRAND RAPIDS | MI | 48512 | |
| MILLCRAFT SMS SERVICES | 671 ROBERT AVENUE | | | | OIL CITY | PA | 16301 | |
| MILLER TRUCKING LINES INC. | 105 N. 8TH | | | | Stroud | OK | 74079 | |
| MILL ORE PRODUCTS | 95 GOVERNMENT ROAD NORTH | | | | TIMMINS | ON | P4N 7H9 | Canada |
| MILL ORE PRODUCTS | 95 GOVERNMENT ROAD N. | | | | TIMMINS | ON | P4N 7T2 | Canada |
| MILLS HEAVY HAULING LIMITED | 1930 MILLS DRIVE GOODWOOD | | | | Nova Scotia | NS | B3T 1P3 | Canada |
| MILSPEC STRAPPING SYSTEMS | 5155 HARVESTER RD, UNIT 2 | | | | BURLINGTON | ON | L7L 6V2 | Canada |
| MINES ASSAY SUPPLIES | 951 Government Rd W | | | | KIRKLAND LAKE | ON | P2N 3K5 | Canada |
| MINING TECHNOLOGIES | PO BOX 1437 | | | | NORTH BAY | ON | P1B 8K6 | Canada |
| MINISTER OF FINANCE | 33 KING STREET | | | | OSHAWA | ON | L1H 8X3 | Canada |
| MINISTER OF FINANCE | 35 KING STREET WEST | | | | OSHAWA | ON | L1H 8P5 | Canada |
| MINISTER OF FINANCE | 435 JAMES ST. S., SUITE 331 | | | | THUNDER BAY | ON | P7E 6S7 | Canada |
| MINISTER OF FINANCE | 70 FOSTER DRIVE | | | | SAULT STE. MARI | ON | P6A 6V9 | Canada |
| MINISTER OF FINANCE | 777 BAY STREET, 3RD FLOOR | | | | TORONTO | ON | M5G 2E5 | Canada |
| MINISTER OF FINANCE | 933 RAMSEY LAKE RADO, 6TH FLOOR | | | | SUDBURY | ON | P3E 6B5 | Canada |
| MINISTER OF FINANCE (ENVIRONMENT) | 2 ST. CLAIR AVENUE WEST, FLOOR 12A | | | | TORONTO | ON | M4V 1L5 | Canada |
| MINISTERE DU REVENU DU QUEBEC | C P 25500, SUCCURSALE TERMINUS | | | | QUEBEC | QC | G1A 0A9 | Canada |
| Ministry of Attorney General | 77 Wellesley Street West, BOX 720 | | | | Toronto | ON | M7A 1N3 | Canada |
| MINISTRY OF NORTHERN DEVELOPMENT | 933 RAMSEY LAKE RD, 3RD FLOOR | | | | SUDBURY | ON | P3E 6B5 | Canada |
| MINITAB INC. | 1829 PINE HALL ROAD | | | | STATE COLLEGE | PA | 16801 | |
| MIRA PROCESSING | P.O. Box 64649 | | | | St. Paul | MN | 55164-0649 | |
| Minster of Finance - Service Ont | Kingston Production & Vibration Services Card Management Office | | | | Kingston | ON | K7K 6Z6 | Canada |
| MINTECH CANADA INC | 1870 BOUL DES SOURCES | | | | POINTE-CLAIRE | QC | H9R 5N4 | Canada |
| MINTECH INTERNATIONAL INC. | 35 HIGHLAND AVE | | | | BETHLEHEM | PA | 18017 | |
| MIRACON CORPORATION | 4665 W McDowell Rd #103, Unit 103 | | | | PHOENIX | AZ | 85063 | |
| Mirchandani, Director, Kishore | Redacted | | | | Redacted | | | |
| MITCHELL MILL SYSTEMS LTD. | 4481 PERTH LINE 72 BOX 10 | | | | Newton | ON | N0K 1R0 | Canada |
| MITSUBISHI CANADA LIMITED | 55 UNIVERSITY AVE., SUITE 715 | | | | TORONTO | ON | M5J 2H7 | Canada |
| MIXXES SYSTEMS INCORPORATED | 100 SIMMONS AVENUE | | | | PEWAUKEE | WI | 53072-2506 | |
| MIZAR MOTORS INC. | 6180 AMERICAN ROAD EAST | | | | TOLEDO | OH | 43612 | |
| MK PROCESS EQUIPMENT LTD | 3500 LAIRD ROAD UNIT #2 | | | | MISSISSAUGA | ON | L5L 5Y4 | Canada |
| MN CHILD SUPPORT PMT CTR | PO BOX 64306 | CASE ID 00034857165 | | | ST PAUL | MN | 55164-0306 | |
| MOBILE GLASS & FRAMING INC | 325 WELLINGTON ST W | | | | SAULT STE. MARIE | ON | P6A 1H9 | Canada |
| MOBILE GLASS/FRAMING GALLERY | 325 WELLINGTON STREET WEST | | | | SAULT STE. MARIE | ON | P6A 1H9 | Canada |
| MODERN TRACK MACHINERY LTD | 5926 SHAWSON DR | | | | MISSISSAUGA | ON | L4W 3W5 | Canada |
| MODSPACE FINANCIAL SERVICES | 2300 NORTH PARK DRIVE | | | | BRAMPTON | ON | L6S 6G6 | Canada |
| MODU-TRONIC INSTRUMENTS LTD. | 1 DELTA PARK BLVD. #12 | | | | BRAMPTON | ON | L6T 5G1 | Canada |
| MODULAR TRANSPORTATION CO. | PO BOX 9465 | | | | WYOMING | MI | 49509 | |
| MOESCH TRUCKING | 13932 SHEEP DRIVE | | | | VERSAILLES | MO | 65084 | |
| MONACON ELECTRIC APPARATUS | 18801 RIALTO ST. | | | | MELVINDALE | MI | 48122 | |
| MONITORING SOLUTIONS INC. | 4440 S. HIGH SCHOOL RD. | | | | INDIANAPOLIS | IN | 46241 | |
| MONTREAL TRACTEUR INC | 21601 CLARK GRAHAM | | | | BAIE D'URFE | QC | H9X 3T5 | Canada |
| MOODY'S INVESTORS SERVICE | PO BOX 102597 | | | | ATLANTA | GA | 30368-0597 | |
| MOORE BROTHER'S TRANSPORT LTD | 74 MISSISSAUGA STREET EAST | | | | ORILLIA | ON | L3V 1V5 | Canada |
| MORAN IRON WORKS INC. | 11739 M-68 | | | | ONAWAY | MI | 49765 | |
| MORAN IRON WORKS, INC | 11739 M-68/33 | | | | ONAWAY | MI | 49765 | |
| MORGAN ADVANCED MATERIALS | PO BOX 10111 POSTAL STATION A | | | | TORONTO | ON | M5W 2B1 | Canada |
| MORGAN AMBT | 1185 WALKERS LINE | | | | BURLINGTON | ON | L7M 1L1 | Canada |
| MORGAN CONSTRUCTION COMPANY | 15 BELMONT STREET | | | | WORCESTER | MA | 01605 | |
| MORGAN ENGINEERING SYSTEMS INC | 1049 SOUTH MAHONING AVE | | | | ALLIANCE | OH | 44601-3212 | |
| MORGAN STEEL | 1207 RIVERSIDE BLVD | | | | MEMPHIS | TN | 38106 | |
| MORNEAU SHEPELL LTD. | P.O. BOX 6124, POSTAL STN F | | | | TORONTO | ON | M4Y 1A2 | Canada |
| Morrow, Jack | Redacted | | | | Redacted | | | |
| MORSE STEEL SERVICE | 3002 W. ILLINOIS STREET | PO BOX 490 | | | BELLINGHAM | WA | 98227-0490 | |
| MORTERM LIMITED | 5353 MAPLEWOOD ROAD | | | | WINDSOR | ON | N9A 6Z6 | Canada |
| Morterm Inc | 1601 LINCOLN ROAD, PO BOX 24025 | | | | WINDSOR | ON | N8Y 4Y9 | Canada |
| MOTION CANADA | 1060 CORAL STREET, UNIT #2 | | | | SUDBURY | ON | P3E 4R9 | Canada |
| MOTION CANADA | PO Box 8046 STA A. | | | | TORONTO | ON | M5W 3W5 | Canada |
| MOTION ELECTRIC MOTOR | 3350 AMERICAN DRIVE | | | | MISSISSAUGA | ON | L4V 1B3 | Canada |
| MOTION SPECIALTIES | #2-673 A GREAT NORTHERN RD | | | | Sault Ste Marie | ON | P6B 5A1 | Canada |
| MOTION SYSTEMS INC. | 501 TECHNECENTER DRIVE | | | | MILFORD | OH | 45150 | |
| Mr. Gunther Warris | c/o Intertust (Netherlands) B.V. | Netherlands Prins Bernhardplein 200 | 1097 JB Amsterdam | | | | | The Netherlands |
| MR. SUB | 255 TRUNK ROAD | | | | SAULT STE. MARI | ON | P6A 3S7 | Canada |
| MR. THOMAS WOOD | 2390B CREEK BRANCH LANE | | | | BONITA SPRINGS | FL | 34135 | |
| MSCI - Ontario Chapter | c/o Russel Metals | 15 Cherry Blossom Road | | | Cambridge | ON | N3H 4R7 | Canada |
| MSCI - Quebec Chapter | c/o Alliance Steel Corp | 1060 boul. Des Laurentides | | | Laval | QC | H7G 2W1 | Canada |
| MSCI Alberta Chapter | 2471-76 Ave | | | | Edmonton | AB | T6P 1P6 | Canada |
| MSCI Mid-America Chapter Scholarship Fund | ATTN: Shari Morley | 61 Paramount Road | 2000 East First Street | | Winnipeg | MB | R2X 2W6 | Canada |
| MSCI Mid-America Chapter | Nuor Steel | | 1785 Schurman Way | | Marion | MO | 64640 | |
| MSCI Oregon Chapter | Tyson Lindeman | PDM Steel | | | Woodland | WA | 98674 | |
| MSCI Wisconsin Chapter | 1024 Shepard Hills Blvd | | | | Macedonia | OH | 44056 | |
| MSISONLINE | 27185 Network Place | | | | CHICAGO | IL | 60673-1271 | |
| MST STEEL CORPORATION | 24417 GROESBECK | | | | WARREN | MI | 48089 | |

Essar Steel Algoma Inc., et al.
List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MUELLER FLOW CONTROL | 1275 KELLY LAKE ROAD | | | | SUDBURY | ON | P3E 5P5 | Canada |
| MULTIMATIC DYNAMIC Suspensions | 125 Caravan Court | | | | East Gwillimbury | ON | L9N 0M8 | Canada |
| MULTIMATIC INDIANA MFG INC. | 201 R.E. Jones Rd | | | | BUTLER | IN | 46721 | |
| MULTIMOVE TRANSPORT INC. | 234 BRANT RD | | | | ST GEORGE | ON | N0E 1N0 | Canada |
| Multiple Sclerosis Society of Canada | 250 Dundas Street West | Suite 500 | | | Toronto | ON | M5T 2Z5 | Canada |
| MUNEEB YUSUF | #700 - 18 Pemberton Ave | 105 Vrinci Street | | | Toronto | ON | M2M 4K9 | Canada |
| MUNEEB YUSUF | C/O ESSAR STEEL ALGOMA INC | 105 Vrinci Street | | | Sault Ste Marie | ON | P6A 7B4 | Canada |
| Municipality of Greenstone | 1800 Main Street PO Box 70 | | | | Geraldton | ON | P0T 1M0 | Canada |
| NANCE STEEL SALES INC | 15639 WEST TEN MILE ROAD | | | | SOUTHFIELD | MI | 48037 | |
| NATIONAL AIR VIBRATOR COMPANY | PO BOX 40563 | | | | HOUSTON | TX | 77240-0563 | |
| NATIONAL COMPRESSED AIR | 3425 SEMENYK COURT | | | | MISSISSAUGA | ON | L5C 4P9 | Canada |
| NATIONAL COMPRESSED AIR CANADA | 98 FIELDING ROAD, UNITS 4&5 | | | | LIVELY | ON | P3Y 1L5 | Canada |
| National Corporate Research | 10 East 40th Street 10th Floor | | | | NEW YORK | NY | 10016 | |
| NATIONAL INSTRUMENTS | 11500 NORTH MOPAC EXPRESSWAY | | | | AUSTIN | TX | 78759 | |
| NATIONAL INSTRUMENTS CANADA | 111 PETER STREET, SUITE 801 | | | | TORONTO | ON | M5V 2H1 | Canada |
| National Liability & Fire Insurance Company | 3650 Victoria Park Avenue | Suite 201 | | | Toronto | ON | M2H 3P7 | Canada |
| National Liability & Fire Insurance Company | Wausau | 200 Front Street, Suite 2702 | | | Toronto | ON | M5V 3K2 | Canada |
| NATIONAL MATERIAL COMPANY | 4586 W CLINE AVENUE | | | | EAST CHICAGO | IN | 46312 | |
| NATIONAL PROCESS EQUIPMENT | 109 WILKINSON RD. | | | | BRAMPTON | ON | L6T 4X1 | Canada |
| NATIONAL RECYCLING INC | 5 COPPER ROAD | | | | BRAMPTON | ON | L6T 4W5 | Canada |
| NATIONAL RESEARCH COUNCIL CANADA | 1200 Montreal Road, Building M-58 | | | | Ottawa | ON | K1A 0R6 | Canada |
| NATIONAL STEEL CAR LIMITED | 600 Kenilworth Ave North | | | | HAMILTON | ON | L8N 3J4 | Canada |
| NATIONAL SUPPLY CENTRE LTD | 9 SACKVILLE ROAD UNIT 1 | | | | SAULT STE. MARIE | ON | P6B 4T3 | Canada |
| NATIONAL STEEL | 9 SACKVILLE ROAD UNIT 2 | | | | SAULT STE. MARIE | ON | P6B 4T3 | Canada |
| NATIONA TRANSPORTATION | 9 Sackville Road | | | | Sault Ste. Marie | ON | P6B 4T3 | Canada |
| Nationa Transportation Carriers in | 9 Sackville Road | | | | Sault Ste. Marie | ON | P6B 4T3 | Canada |
| NATIONWIDE FREIGHT SYSTEMS LTD | 53 EMPEY STREET | | | | BRANTFORD | ON | N3S 7P9 | Canada |
| Nauta Dutilh | P.O. Box 1110 3000 BC Rotterdam | | | | Rotterdam | | 3014DA | Netherlands |
| NAV CANADA | 77 METCALFE STREET | | | | OTTAWA | ON | K1P 5L6 | Canada |
| Navarro, Ana Redacted | Redacted | | | | Redacted | | | |
| ND GRAPHIC PRODUCTS LIMITED | 55 INTERCHANGE WAY, UNIT 1 | | | | CONCORD | ON | L4K 5W3 | Canada |
| NEAR NORTH CUSTOM BROKERS INC | 20 ELLIOTT AVE | | | | BARRIE | ON | L4N 4V7 | Canada |
| NEDCO | 80 WHITE OAK DR E | | | | SAULT STE. MARIE | ON | P6A 5N2 | Canada |
| NELSON HOLLAND ARBITRATOR | 1207 DUFFERIN WAY | | | | OAKVILLE | ON | L6J 6X4 | Canada |
| NELSON STEEL | 400 GLOVER ROAD | | | | STONEY CREEK | ON | L8E 5X1 | Canada |
| Nelson Steel Processing - OP | PO Box 57476 Stn | | | | Toronto | ON | M5W 5M5 | Canada |
| Neopost Leasing Services | 150 Steelcase Road West | | | | Markham | ON | L3R 3J9 | Canada |
| NEPSCO ELECTRIC & PLUMBING DIST | 73 BLACK RD | | | | SAULT STE MARIE | ON | P6B 0A3 | Canada |
| Network Billing Systems, LLC | P.O. Box 74172 | | | | Cleveland | OH | 44194-4712 | |
| NEW ERA TOOL AND DIE | 241-247 TORYORK DRIVE | | | | WESTON (TORONTO) | ON | M9L 1Y2 | Canada |
| NEW TRINITY COAL, INC | 277 PARK AVENUE FLOOR 35 | | | | NEW YORK | NY | 10172 | |
| NEW TRINITY COAL INC | 4978 TEAYS VALLEY ROAD | | | | SCOTT DEPOT | WV | 25560 | |
| New York State Income Tax | PO Box 4125 | | | | Binghamton | NY | 13902-4125 | |
| NEWARK INONE | 6375 DIXIE ROAD, SUITE 202 | | | | MISSISSAUGA | ON | L5T 2E7 | Canada |
| NEWTERRA | 4961 KING STREET E., UNIT T1 | | | | BEAMSVILLE | ON | L0R 1B0 | Canada |
| NEWTERRA INC | PO BOX 1517 13125 CALIFORNIA AVE | | | | BROCKVILLE | ON | P6B 6V8 | Canada |
| NEXACOR REALTY MANAGEMENT | 200 - 87 RUE ONTARIO OUEST | | | | MONTREAL | QC | H2X 0A7 | Canada |
| NFP NORTHERN FLUID POWER | 215 DRIVE IN ROAD | | | | SAULT STE. MARIE | ON | P6B 5X5 | Canada |
| Ngun Kastonegar | 1103-7361 Halifax St | | | | Burnaby | BC | V5A 4H3 | Canada |
| NHL NORTH AMERICA & DOCK CO | P.O. BOX 18086 | | | | RIVER ROUGE | MI | 48218 | |
| NIMAL V. DISSANAYAKE | 132 MAYFAIR CRESCENT | | | | HAMILTON | ON | L8S 4E8 | Canada |
| NODEC INC. | 1010 rue de Sérny, Bureau 100 | | | | Longueuil | QC | J4K 5G7 | Canada |
| NORFOLK SOUTHERN | P.O. BOX 532797 | | | | THROOP | PA | 18512 | |
| NIVERT METAL SUPPLY | 1100 MARSHWOOD ROAD | | | | TORONTO | | | |
| NOBLE AMERICAS GAS & POWER | 4 STAMFORD PLAZA, 107 ELM STREET | | | | STAMFORD | CT | 06902 | |
| Nagoli, Mark | Vice President, Operations | Redacted | | | Redacted | | | |
| NON-DESTRUCTIVE TESTING PROD. | 113-115 CUSHMAN RD UNIT 22-23 | | | | ST. CATHARINES | ON | L2M 6S9 | Canada |
| Noon Day Cab | 2010 Oakham Drive | | | | Parma | OH | 44134 | |
| NOPAK CANADA INC. | 2207 PEDIGREE DR. | | | | WATERLOO | ON | N2V 2C7 | Canada |
| NOREEAR LTD | 360 SECOND LINE EAST | | | | SAULT STE. MARIE | ON | P6B 4J9 | Canada |
| NORBEL METAL SERVICE LTD | 100 GUIDEI COURT | | | | ETOBICOKE | ON | M9V 4K6 | Canada |
| NORDCO INC. | 245 WEST FOREST HILL AVENUE | | | | OAK CREEK | WI | 53154 | |
| NORDMAN ENGINEERING LTD. | 160 LOGAN AVE | | | | Thunder Bay | ON | P7A 6R1 | Canada |
| NORDSTRONG EQUIPMENT LTD | 400 AMBASSADOR DRIVE | | | | MISSISSAUGA | ON | L5T 2J3 | Canada |
| NOREMTECH INC. | 45 CAROLINE AVENUE | | | | OTTAWA | ON | K1Y 0S8 | Canada |
| NORFOLK IRON AND METAL COMPANY | PO BOX 1129 | | | | NORFOLK | NE | 68702-1129 | |
| NORFOLK SOUTHERN | P.O. BOX 2476 Station A | | | | TORONTO | ON | M5W 2K6 | Canada |
| NORTH AMERICA STEVEDORING CO | 9301 SOUTH KREITER AVE. | | | | RIOQUOIS LANDING | IL | 60617-4645 | |
| NORTH AMERICAN MFG (CANADA)INC | 540 PERCY ROAD | | | | BOLTON | ON | L7E 5B4 | Canada |
| NORTH AMERICAN STEEL ALLIANCE | 30448 RANCHO VIEJO ROAD, STE 250 | Suite 250 | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| North American Steelworks Inc. | 30448 Rancho Viejo Road | | | | San Juan Capistrano | CA | 92675 | |
| North-American Stevedoring Co. LLC | 9301 S. KREITER AVE. | | | | CHICAGO | IL | 60617 | |
| Northbridge General Insurance Corporation | 105 Adelaide Street West | | | | Toronto | ON | M5H 1P9 | Canada |
| NORTHERN ALLICO SUPPLY CO LTD | PO BOX 90 | | | | TIMMINS | ON | P4N 7C8 | Canada |
| NORTHERN ALLICO SUPPLY CO. LTD | 3526 HIGHWAY 101 PO BOX 90 | | | | TIMMINS | ON | P4N 7C8 | Canada |

Ersar Steel Algoma Inc., et al.
List of Parties Against Whom Provisional Relief Is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHERN FENCING | 1609 THIRD LINE WEST | | | | SAULT STE. MARIE | ON | P6A 6K8 | Canada |
| NORTHERN HEAT TREAT LIMITED | P.O. BOX 169, 62 SMELTER ROAD CONISTON INDUSTRIAL PARK | | | | CONISTON | ON | P0M 1M0 | Canada |
| Northern Illinois Steel Supply Co. | PO BOX 2146 | | | | JOLIET | IL | 60434 | |
| NORTHERN ILLINOIS STEEL SUPPLY CO. | PO BOX 2146 | | | | JOLIET | IL | 60434-2146 | |
| NORTHERN ONTARIO BUSINESS | 158 ELGIN STREET SOUTH | | | | SUDBURY | ON | P3E 3N5 | Canada |
| NORTHERN PIPE SUPPLY LTD CO | 465 SECOND LINE EAST | | | | SAULT STE. MARIE | ON | P6B 4K2 | Canada |
| NORTHERN PLAINS STEEL CO | PO BOX 3066 | | | | FARGO | ND | 58108-3066 | |
| NORTHERN PLATING INC | 109 MAGILL STREET | | | | LIVELY | ON | P3Y 1K6 | Canada |
| NORTHERN RADIATION SERVICES | 29 GLOUCESTER COURT | | | | SUDBURY | ON | P3E 5M2 | Canada |
| NORTHERN STEEL TRANSPORT CO | PO Box 6996 | | | | TOLEDO | OH | 43612 | |
| NORTHLAND STAINLESS | PO BOX 767 | | | | MARINETTE | WI | 54143 | |
| NORTHPRO SUPPLY & SERVICES INC | 189 WALNUT STREET | | | | SAULT STE. MARIE | ON | P6B 2G2 | Canada |
| Northshore Mining Company | Mc Millan LLP | Attn: Andrew Kent & Jeffrey Levine | Brookfield Place | 181 Bay Street, Suite 4400 | Toronto | ON | M5J 2T2 | Canada |
| NORTHSHORE TRACTOR LTD | R.R. #4, 30 CALABOGIE ROAD | | | | ECHO BAY | ON | P0S 1C0 | Canada |
| NORTHSIDE TOYOTA | 61 GREAT NORTHERN ROAD | | | | SAULT STE. MARIE | ON | P6B 4Y8 | Canada |
| NORTON ROSE FULBRIGHT CANADA LLP | 200 BAY STREET | | | | TORONTO | ON | M5J 2Z4 | Canada |
| NORTRAX | 199 MUMFORD ROAD, UNIT F | | | | LIVELY | ON | P3Y 1L2 | Canada |
| NOVA CHEMICALS (CANADA) LTD | PO BOX 3060 | | | | SARNIA | ON | N7T 8C7 | Canada |
| NOVA STEEL INC | 807 PATULLO AVENUE | | | | WOODSTOCK | ON | N4S 7W3 | Canada |
| NOVA STEEL INC | 6001 RUE IRWIN | | | | LASALLE | QC | H8N 1A1 | Canada |
| NOVA STEEL INC | 830 SOUTH SERVICE ROAD | | | | STONEY CREEK | ON | L8E 5M7 | Canada |
| NOVA TUBE AND COIL DE MEXICO S DE R | BLVD. SANTA MARIA 1600 | | | | RAMOS ARIZPE | COA | 25903 | Mexico |
| NOVACOR CHEMICALS (CANADA) LTD | P.O. BOX 3060 | | | | SARNIA | ON | N7T 8C7 | Canada |
| NOVAFLO SYSTEMS | 25-4120 RIDGEWAY DRIVE | | | | MISSISSAUGA | ON | L5L 5S9 | Canada |
| NOVENCO CONSULTANTS LIMITED | 2773 WHITE STREET | | | | VAL CARON | ON | P3N 1B2 | Canada |
| NOVENCO CONSULTANTS LTD. | 2773 WHITE STREET | | | | VAL CARON | ON | P3N 1B2 | Canada |
| NRG RESOURCES INC | 95 NAPER ST WEST | | | | THORNBURY | ON | N0H 2P0 | Canada |
| NSF INTERNATIONAL STRATEGIC | P.O. Box 130535 STA | | | | TORONTO | ON | M5W 1C1 | Canada |
| NUCAP | 3370 PHARMACY AVENUE | | | | TORONTO | ON | M1W 3K4 | Canada |
| NUCLEAR SERVICES CANADA INC | 20667 HASKELL ROAD | | | | MERLIN | ON | N0P 1W0 | Canada |
| NUCLEAR SERVICES CANADA LTD | 20667 Haskell Rd | | | | MERLIN | ON | N0P 1W0 | Canada |
| NUTRI-LAWN | 47 CEDAR STREET | | | | SAULT STE. MARIE | ON | P6B 2J2 | Canada |
| NY Commissioner of Taxation & Finance | P.O. Box 4127 | | | | Binghamton | NY | 13902-4127 | |
| NYC Department of Finance | P.O. Box 3922 | | | | New York | NY | 10008-3922 | |
| NYS Corporation Tax | Processing Unit | P.O. Box 22094 | | | Albany | NY | 12201-2094 | |
| NYS Unclaimed Corporation Tax | P.O. Box 4336 | | | | Binghamton | NY | 13902-4136 | |
| O & J TRANSPORT, INC | PO Box 807 | | | | DEARBORN | MI | 48121-0807 | |
| O'BRIEN STEEL SERVICE | P.O. BOX 5699 | PO BOX 5699 | | | PEORIA | IL | 61601 | |
| Occupational Safety Group | 3330 Dingman Drive | | | | London | ON | N6E 3W8 | Canada |
| OCP CONSTRUCTION SUPPLIES INC | 28 INDUSTRIAL COURT A | | | | SAULT STE. MARIE | ON | P6B 5W6 | Canada |
| ODENA | 2121 SIXTH LINE EAST | | | | SAULT STE. MARIE | ON | P6C 3R5 | Canada |
| OFFICE SUPPLY HOUSE | 700 CARMEN'S WAY | PO BOX 248 | | | SAULT STE. MARIE | ON | P6A 5L8 | Canada |
| OHIO GLASS AND TRANSMISSION INC | 3305D LAKELAND BLVD. EASTLAKE | | | | Ohio | OH | 44095 | |
| OHIO TRANSPORT CORP | PO Box 76022 | | | | CLEVELAND | OH | 44194 | |
| OHIO TREASURER OF STATE | PO BOX 182101 | | | | COLUMBUS | OH | 43218-2101 | |
| OIL SKIMMERS INC | 12800 York Rd | | | | CLEVELAND | OH | 44133 | |
| OK INDUSTRIAL SUPPLY INC | 665 ELM ST | | | | ISHPEMING | MI | 49849 | |
| OLEARY | 24 MAYFAIR TRAIL | | | | BARRIE | ON | L4M 6E4 | Canada |
| OLIN CANADA ULC | 2020 UNIVERSITY, SUITE 2190 | | | | MONTREAL | QC | H3A 2A5 | Canada |
| Olympic Steel | Attn: Jen Skala | 625 Xenium Lane North | | | Plymouth | MN | 55441 | |
| Olympic Steel | Attn: Steph Meswenson | 625 Xenium Lane North | | | Plymouth | MN | 55441 | |
| Olympic Steel - GARY | 1231 N CLARK ROAD | | | | GARY | IN | 46406 | |
| OLYMPIC STEEL CORPORATION | 5080 RICHMOND ROAD | | | | BEDFORD HEIGHTS | OH | 44146-1329 | |
| OLYMPIC STEEL CORPORATION | 509 BANKHEAD HWY. | | | | WINDER | GA | 30680 | |
| OLYMPIC STEEL CORPORATION | 625 XENIUM LANE N. | | | | PLYMOUTH | MN | 55441 | |
| OLYMPIC STEEL CORPORATION - DETROIT | 3600 NORTH MILITARY | | | | DETROIT | MI | 48210 | |
| OLYMPIC STEEL-IOWA | 6425 STATE STREET | | | | BETTENDORF | IA | 52722 | |
| OLYMPUS NDT CANADA INC. | 505 BOUL.DU PARC TECHNOLOGIQUE | | | | QUÉBEC (QC) | QC | G1P 4S9 | Canada |
| OMEGA CANADA, INC | 976 BERGAR STREET | | | | LAVAL | QC | H7L 5A1 | Canada |
| OMNICON SPRING WORKS INC. | 307 DARWELL DRIVE | | | | AYR | ON | N0B 1E0 | Canada |
| O'NEAL STEEL, INC | PO BOX 2623 | | | | BIRMINGHAM | AL | 35202-2623 | |
| O'NEAL STEEL INTERNATIONAL | 744 NORTH 41ST STREET | | | | BIRMINGHAM | AL | 35222 | |
| O'NEILL BELOREND MENDES | 116 SPRING STREET | | | | SAULT STE. MARIE | ON | P6A 3A1 | Canada |
| ONEILL TRUCKING LLC | PO Box 953086 | | | | ST LOUIS | MO | 63195-3086 | |
| Ontario College of Trades | 655 Bay Street | | | | Toronto | ON | M5G 2K4 | Canada |
| ONTARIO ENERGY BOARD | 2300 YOUNG STREET, 27TH FLOOR | | | | TORONTO | ON | M4P 1E4 | Canada |
| Ontario Liberal Fund | 10 St. Mary Street Suite 205 | | | | Toronto | ON | M4Y 1P9 | Canada |
| ONTARIO MARINE SYSTEMS LTD. | 189 HIRAM STREET | | | | LONDON | ON | N0A 1M0 | Canada |
| ONTARIO POWER AUTHORITY | 120 ADELAIDE ST. W., SUITE 1600 | | | | TORONTO | ON | M5H 1T1 | Canada |
| ONTARIO REALTY CORPORATION | 3767 HIGHWAY 69 SOUTH | | | | SUDBURY | ON | P3E 4N1 | Canada |
| ONTOR LIMITED | 12 ELSWYN ROAD | | | | TORONTO | ON | M6A 1K3 | Canada |
| Ogra Minerals (Milan) | 345 East Main St | | | | Milan | | 48360-3556 | MI |

Esar Steel Algoma Inc., et al.

List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OPTA MINERALS INC. | PO Box 2608 | | | | WATERTOWN | NY | L0R 2H0 | Canada |
| ORACLE CANADA INC. | 100 MILVERTON DRIVE | | | | MISSISSAUGA | ON | L5R 4H1 | Canada |
| ORACLE CORPORATION CANADA INC | PO Box 4598 STA A | | | | TORONTO | ON | M5W 4Y3 | Canada |
| Oregon Feraloy Partners | PO Box 742196 | | | | Los Angeles | CA | 90074-2196 | |
| Oregon Metallurgical LLC | 727 N. LEADBETTER ROAD | | | | PORTLAND | OR | 97203 | |
| ORIGIN MACHINE & WELDING CORP | 14505 SOUTH WOODS ST | | | | HARVEY | | 60426 | |
| ORINGS SPECIAL REFRACTORIES LTD | LEVEL 19, TWO INTERNATIONAL FINANCE CENTRE, | | | | HONGKONG | HK | 4000 | Hong Kong |
| ORKIN CANADA CORPORATION | 5840 FALBOURNE ST. | | | | MISSISSAUGA | ON | L5R 4B5 | Canada |
| ORMIGA HOLDINGS LIMITED | 31-35 FRESHWAY DRIVE | | | | CONCORD | ON | L4K 1R9 | Canada |
| ORTECH ENVIRONMENTAL | 804 SOUTHDOWN ROAD | | | | MISSISSAUGA | ON | L5J 2Y4 | Canada |
| OSC CONSTRUCTORS LLC | 42 STAFFORD DRIVE | | | | BRAMPTON | ON | L6W 1L4 | Canada |
| OSisoft LLC | 777 DAVIS STREET | | | | SAN LEANDRO | CA | 94577 | |
| OSLER, HOSKIN & HARCOURT LLP | Attn: John Macdonald, Marc Wasserman, Kevin J. Morley, Andrea Lockhart | 100 King Street West | 1 First Canadian Place | | Toronto | ON | M5X 1B8 | Canada |
| OSLER, HOSKIN & HARCOURT LLP (TORON | 1ST CANADIAN PLACE,100 KING STREET WEST | | | | TORONTO | ON | M5X 1B8 | Canada |
| OTS | 300 THE EAST MALL, SUITE 100 | | | | TORONTO | ON | M9B 6B7 | Canada |
| Ottawa West - Neopsen PLA | PO Box 2022 | | | | Ottawa | ON | K2A 4E0 | Canada |
| OUTSLIP INC. | 75 HURON STREET | | | | Sault Ste Marie | ON | P6A 5P4 | Canada |
| OVERHEAD CRANE COMPONENTS | 125 MAIN STREET SOUTH, LOWER LEVEL | | | | GEORGETOWN | ON | L7G 3E5 | Canada |
| OVERHEAD DOOR CO | PO Box 2608 | | | | SUDBURY | ON | P3A 5J2 | Canada |
| OVERMAN MACHINE AGENCY | 407 WALLS ROAD | | | | SAULT STE MARIE | ON | P6A 5K6 | Canada |
| OVERTON GEAR AND TOOL CORP. | 530 WESTGATE DRIVE | | | | ADDISON | IL | 60101 | |
| OWEN V. GRAY | 365 BESSBOROUGH DRIVE | | | | TORONTO | ON | M4G 3L4 | Canada |
| OXY ARC INTERNATIONAL INC. | 1395 ROSMOUNT AVE. | | | | CORNWALL | ON | K6J 3E5 | Canada |
| OXY-ARC INC. | P.O. BOX 310280 | | | | BIRMINGHAM | AL | 35231 | |
| OZPV COMPANY | 143, KORDZEVA STR OFFICE OZPV | | | | Ekaterinburg | | 66 620057 | Russian Federation |
| PA Dept. of Revenue | P.O. Box 280425 | | | | Harrisburg | PA | 17128-0425 | |
| PACER CORPORATION | 1105 7TH AVENUE SW | | | | CALGARY | AB | T2P 1B2 | Canada |
| PACESETTER STEEL SERVICES INC. | 1045 BIG SHANTY ROAD | | | | KENNESAW | GA | 30144 | |
| PACIFIC STEEL & RECYCLING | 1401 3RD STREET NW | | | | GREAT FALLS | MT | 59404 | |
| PACIFIC TOLL PROCESSING | 24724 S. WILMINGTON AVE | | | | CARSON | CA | 90745 | |
| PACS INDUSTRIES INC. | 1211 STEWART AVE. | | | | BETHPAGE | NY | 11714 | |
| PADS SWITCHGEAR LLC | 8405 BLACKTOP ROAD MOUNT VERNON | | | | Mount Vernon | ON | 43050 | |
| PAESANO FOODS | 305 WELLINGTON STREET WEST | | | | SAULT STE. MARIE | ON | P6A 1H8 | Canada |
| PAISLEY PRODUCTS OF CANADA INC | 40 UPTON ROAD | | | | SCARBOROUGH | ON | M1L 2B8 | Canada |
| PALMER ROLAND ROSENBERG ROTHSTEIN LLP | Attn: Ann Rosenberg | 115 Wellington Street West | 35th Floor | | Toronto | ON | M5V 3H1 | Canada |
| PALMER TRANSPORTER LTD. | 469 NASH ROAD NORTH HAMILTON | | | | BURLINGTON | ON | L0H 7R8 | Canada |
| PALMER PAVING & CONSTRUCTION | 1121 PEOPLES ROAD | | | | SAULT STE. MARIE | ON | P6C 5W4 | Canada |
| PANALPINA INC. | 6350 CANTAY ROAD | | | | MISSISSAUGA | ON | L5R 4E2 | Canada |
| PANALYTICAL INC. | 4995 LEVY STREET | | | | ST-LAURENT | QC | H4R 2N9 | Canada |
| PARMAR ARBITRATION | PO BOX 88201 | | | | OAKVILLE | ON | L6K 5V6 | Canada |
| Partner Jet Inc. | 2450 Derry Road East, Hangar 9 | | | | Mississauga | ON | L5S 1B2 | Canada |
| PARTSOURCE #797 | 245 BRUCE STREET | | | | SAULT STE. MARIE | ON | P6B 1P3 | Canada |
| PATRIOT FREIGHT SERVICES | 6800 CHEMIN ST. FRANCOIS | | | | Saint Laurent | QC | H4S 1B7 | Canada |
| PAUL WUERTH INC | 2800 East Evans Avenue | | | | Valparaiso | IN | 46383 | |
| PAUL WURTH LTD | 202-410 CONESTOGO ROAD | | | | WATERLOO | ON | N2L 4E2 | Canada |
| Paul, Weiss, Rifkind, Wharton | 1285 Avenue of the Americas | | | | New York | NY | 10019-6064 | |
| Paula Knopf Arbitrations Ltd. | 4 Biggar Avenue | | | | Toronto | ON | M6H 2N4 | Canada |
| PAULA PAYETTE | 348 PATRICK STREET | | | | SAULT STE. MARIE | ON | P6A 7R4 | Canada |
| PAULA'S FOOD SERVICES | 348 PATRICK ST | | | | SAULT STE. MARIE | ON | P6C 3Y8 | Canada |
| PAXTON & VIERLING STEEL CO | PO BOX 1085 | | | | OMAHA | NE | 68101 | |
| Pay-by-Pay | Automatic Data Processing Insurance Agency Inc. | 1 ADP Blvd | | | Roseland | NJ | 07068 | |
| PCO SERVICES INC. | 7801 NOTRE DAME AVE | | | | SUDBURY | ON | P3A 1T4 | Canada |
| PDM-STEEL SERVICE CENTERS | 4005 E. CHURCH STREET | | | | FRESNO | CA | 93772 | |
| PEACE STEEL | 11311 95 AVENUE | | | | GRAND PRAIRIE | AB | T8V 5P7 | Canada |
| PEAK TRADING OVERSEAS LIMITED | 10 FRERE FELIX DE VALOIS STREET | | | | MAURITIUS | | | Mauritius |
| PEARCOM SA | 10 RUE DE REVE | | | | Geneva | GE | 1204 | Switzerland |
| PEELLONES COPPER PRODUCTS LTD | KILTON ROAD CARLIN HOW | | | | SALTBURN-BY-THE-SEA, | | TS13 4EY | United Kingdom |
| PELMAR ENGINEERING LTD. | 445 MIDWEST ROAD UNIT 8 | | | | SCARBOROUGH | ON | M1P 4Y9 | Canada |
| PELTON BROTHERS TRANSPORT | 426 KING EDWARD STREET | | | | PARIS | ON | N3L 3E3 | Canada |
| PEMCO INC. | PO BOX 876 | | | | PEMBROKE | ON | K8A 7M5 | Canada |
| PENNSYLVANIA ELECTRIC COIL | 1000 OHIO AVE. | | | | GLASSPORT | PA | 15045 | |
| PENNSYLVANIA ELECTRIC COIL LTD | PO Box 601492 | | | | CHARLOTTE | NC | 28260-1492 | |
| PERFETTO MANUFACTURING LTD | 30 MUMFORD DRIVE | | | | LIVELY | ON | P3Y 1L2 | Canada |
| PERSONAL TOUCH AUTO LTD | 767 GREAT NORTHERN ROAD | | | | Sault Ste Marie | ON | P6B 0B7 | Canada |
| Peter G. Barton | 2 Perry Street | | | | London | ON | N6C 3E8 | Canada |
| PETER HODGE TRANSPORT LIMITED | 100 MARKET DRIVE | | | | MILTON | ON | L9T 3H5 | Canada |
| PGM RAIL SERVICES LTD | PO Box 208 | | | | NIAGARA FALLS | ON | L2E 6T3 | Canada |
| PHILIP BROWN | 41 FIFTH AVE-APT 4C | | | | NEW YORK | NY | 10003 | |
| PHILLIP DOYLE MFG. INC. | 95 COVINGTON STREET | | | | HAMILTON | ON | L8E 2Y4 | Canada |
| PHILLIPS KILN SERVICES LTD. (PART O | 251 Queen St S Unit 3-811 | | | | Mississauga | ON | L5M 1L7 | Canada |
| Phillips Lytle LLP | 3400 HSBC Center | | | | Buffalo | NY | 14203 | |
| PHILTEK ELECTRONICS LTD | 11828 MACHRINA WAY | | | | RICHMOND | BC | V7A 4V1 | Canada |

Page 30 of 45

Essar Steel Algoma Inc., et al.
List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PHOENIX INDUSTRIAL | 2960 TRUDEAU DRIVE UNIT 2 | | | | VAL CARON | ON | P3N 1R2 | Canada |
| PHOENIX STEEL SERVICE, INC. | 4670 JOHNSTON PARKWAY | | | | CLEVELAND | OH | 44128 | |
| PI TAPE | 344 N. VINEWOOD CT | | | | ESCONDIDO | CA | 92029 | |
| PI TAPE | 344 N. VINEWOOD STREET | | | | ESCONDIDO | CA | 92046-1337 | |
| PIG MOTOR EXPRESS | PO Box 685 | | | | SHARON | PA | 16146 | |
| PICK MOTORS INC. | 730 SOUTH INDIANA AVE. | | | | WEST BEND | WI | 53095 | |
| Pidges Car Care | 688 Second Line E | | | | Sault Ste. Marie | ON | P6B 4K3 | Canada |
| PIGMALION SERVICES | 5128 EVEREST DRIVE | | | | MISSISSAUGA | ON | L4W 2R4 | Canada |
| PILLSBURY WINTHROP SHAW | PITTMAN LLP | | | | NEW YORK | NY | 10087-0769 | |
| PINKLE STAINLESS STEEL INC | 455 AMBASSADOR DRIVE | | | | MISSISSAUGA | ON | L5T 2J3 | Canada |
| PINCHIN | SUITE 3 126 QUEEN STREET EAST | | | | Sault Ste Marie | ON | P6A 1Y5 | Canada |
| PINE ISLAND WOOD PRODUCTS | 42 MILL ROAD | | | | Desbrats | ON | P0R 1E0 | Canada |
| PIONEER CONSTRUCTION INC | 845 OLD GOULAIS BAY ROAD | | | | SAULT STE. MARIE | ON | P6A 5K8 | Canada |
| Pioneer Inspection Services Inc. | 5446 Peppercorn Drive | | | | Baytown | TX | 77521 | |
| PIONEER MAGNETICS | 1745 BERKELEY STREET | | | | Santa Monica | CA | 90404 | |
| PIONEER STEEL CORPORATION | 7447 INTERVALE | | | | DETROIT | MI | 48238-2488 | |
| PIONEER TRANSFORMER LTD | 865 Shefbourne Street, Suite 306 | | | | TORONTO | ON | M5A 2R1 | Canada |
| PIPE AND PILING SUPPLIES LTD | 5035 RAMSAY | | | | ST. HUBERT | QC | J3Y 2S3 | Canada |
| PIPEFUSION SERVICES INC. | 1029 ASPDIN ROAD | | | | Huntsville | ON | P1H 2J2 | Canada |
| PITNEY BOWES | PO Box 278 | | | | ORANGEVILLE | ON | L9W 2Z7 | Canada |
| PITNEY BOWES OF CANADA LIMITED | 5500 EXPLORER DRIVE | | | | MISSISSAUGA | ON | L4W 5C7 | Canada |
| PITNEYWORKS | PO BOX 280 | | | | ORANGEVILLE | ON | L9W 2Z7 | Canada |
| PLASTBUCT CANADA INC | 4305 SPRINGCREEK RD | | | | VINELAND | ON | L0R 2C0 | Canada |
| PLATTCO CORPORATION | 07 WHITE STREET | | | | PLATTSBURGH | NY | 12901-3438 | |
| PLEDS | Lockbox #48993 | | | | DALLAS | TX | 75284 | |
| Plaza Real Estate Group | 1015 Madison Ave, Suite 501 | | | | NEW YORK | NY | 10075 | |
| PLESH INDUSTRIES INC. | 12534 EMERSON DRIVE | | | | BRIGHTON | MI | 48116 | |
| PLS LOGISTICS SERVICES | 5119 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0051 | |
| PLUSH SIGHT INC | DEPT CH 19719 | | | | PALATINE | IL | 60066-0471 | |
| PMC WATER SYSTEMS SERVICES INC | 124 CONNIE CRESCENT, UNIT #9 | | | | CONCORD | ON | L4K 1L7 | Canada |
| PNEUMATIC PRODUCTS CANADA | 1415 CALIFORNIA AVENUE | | | | BROCKVILLE | ON | K6V 7H7 | Canada |
| PNR RAILWORKS INC. | 455 SILVERCREEK PARKWAY NORTH | | | | GUELPH | ON | N1H 8M7 | Canada |
| POINTE CLAIRE STEEL | 408 WENTWORTH STREET NORTH | | | | HAMILTON | ON | L8L 5W3 | Canada |
| POLIFIBRA CANADA (1987) INC. | 6 MELLANIE DRIVE | | | | BRAMPTON | ON | L6T 4K9 | Canada |
| POLLARD HIGHWAY PRODUCTS LTD | 21 THIRD CONCESSION | | | | HARROW | ON | N0R 1G0 | Canada |
| POLLUTECH ENVIROQUATICS LTD. | 704 MARA ST. | | | | POINT EDWARD | ON | N7V 1X4 | Canada |
| POLYTECH SHIPPING COMPANY LIMITED | 7, GR. XENOPOULOU TOTAL SERVICE HOUSE, | | | | LIMASSOL | | 3106 | Cyprus |
| POLYMARK MANUFACTURING INC. | 2390 WYECROFT ROAD UNIT C-8 | | | | OAKVILLE | ON | L6L 6M8 | Canada |
| PORFEALA REPAIRS | 972 11TH LINE E., RR2 | | | | SAULT STE. MARIE | ON | P6A 5K7 | Canada |
| Port of Algoma Inc. | 79 Wellington St. W. Ste 3000 | | | | Toronto | ON | M5K 1N2 | Canada |
| PORT OF ALGOMA INC. | Attention: Chief Executive Officer | Gate 19, Admin Building | 105 West Street | | Sault Ste. Marie | ON | P6A 7K4 | Canada |
| PORT OF ALGOMA INC | Attention: Sushil Baid c/o Reshma Seeruth | Gate 19, Admin Building | 105 West Street | | Sault Ste. Marie | ON | P6A 7K4 | Canada |
| POWELL SYSTEMS INC | 604 E 9TH ST. | | | | FOWLER | IN | 47944 | |
| POWER AND MINE SUPPLY CO LTD | 75 MERIDIAN DRIVE | | | | Winnipeg | MB | R2R 2V9 | Canada |
| POWER FUELS AND LUBRICANTS INC | 2667 SECOND LINE WEST | | | | SAULT STE MARIE | ON | P6A 5M6 | Canada |
| POWER SOURCES UNLIMITED, INC. | 200 STONEWALL BLVD., STE. 4 | PO BOX 602690 | | | WRENTHAM | MA | 02093-2210 | |
| POWERFLO COKE & COKE, LLC | 4807 ROCKSIDE ROAD, STE 240 | | | | CLEVELAND | OH | 44131 | |
| PRAXAIR CANADA INC | 1 CITY CENTRE DRIVE, SUITE 1200 | | | | MISSISSAUGA | ON | L5B 1M2 | Canada |
| PRAXAIR CANADA INC | 4997 14TH SIDE LINE EAST | | | | SAULT STE. MARIE | ON | P6B 4K2 | Canada |
| PRAXAIR CANADA INC | 1 CITY CENTRE DRIVE | | | | MISSISSAUGA | ON | L5B 1M2 | Canada |
| PRAXAIR SERVICES CANADA, INC | 1274 LUGAR AVENUE | | | | SARNIA | ON | N7S 5N5 | Canada |
| PRECISION SPECIALIZED DIV. INC | 8111 HUNTINGTON ROAD | | | | WOODBRIDGE | ON | L4H 0S6 | Canada |
| PRECISION PUMP WAREHOUSE | 3590 N. WOLF ROAD | | | | FRANKLIN PARK | IL | 60131 | |
| PREISER SCIENTIFIC | 94 DOVER STREET P.O. BOX 1330 | | | | ST. ALBANS | WV | 25177-1330 | |
| PREMETALCO INC. | 7 BLAIR DR | | | | BRAMPTON | ON | L6T 2H4 | Canada |
| PREMIER FLUID SYSTEMS | 4161 MORRIS DR. UNIT 5 | | | | BURLINGTON | ON | L7L 5L5 | Canada |
| PREMIER LANDSCAPING & GARDEN CENTRE | 1271 SECOND LINE W. | | | | SAULT STE. MARIE | ON | P6C 2J9 | Canada |
| PREMIUM METALS INC. | 6001 BREAKWATER AVENUE | | | | CLEVELAND | OH | 44102 | |
| PRESCOR INDUSTRIAL MECHANICAL | 700 Finley Avenue, Unit 3 | | | | Ajax | ON | L1S 3J2 | Canada |
| PRESTON PHIPPS EQUIPMENT LTD. | 6685 MILLCREEK DR., UNIT 2, | | | | MISSISSAUGA | ON | L5N 5M5 | Canada |
| PRIBSON INC | 101, FRESHWAY DR, UNIT 57, | | | | Ontario | ON | L4K 1R0 | Canada |
| Principal Life Group | Grand Island | | | | Des Moines | IA | 50306-3513 | |
| PRITCHARD ENGINEERING CO. LTD | 100 OTTER STREET | | | | WINNIPEG | MB | R3T 0M8 | Canada |
| PRO FILTRATION | 464 WALLACE TERRACE | | | | SAULT STE. MARIE | ON | P6C 1L3 | Canada |
| PRO NORTH ROOFING & GENERAL | 426 SHERBOURNE STREET | | | | SAULT STE. MARIE | ON | P6C 2X3 | Canada |

PricewaterhouseCoopers Belastingadviseurs N.V | Thomas R. Malthusstraat 5 | | | 1006 BJ Amsterdam | | | | The Netherlands
PROBAM DESIGNS INC | UNIT 1 205 MACKENZIE AVE | P.O. Box 90358 | | | Ajax | ON | L1S 2G1 | Canada
PRIMAX TECHNOLOGIES INC | 65 HYMUS BLVD. | | | | POINT CLARE | QC | H9R 1E2 | Canada
Primetals Technologies USA LLC | 3605 WARREN MEADVILLE ROAD | | | | CORTLAND | OH | 44410 | 
PRIMIER LANDSCAPING & GARDEN CENTRE | 501 TECHNOLOGY DRIVE | | | | CANONSBURG | PA | 15317 | 
Primetals Technologies USA LLC | 501 Technology Drive | | | | WORCESTER | MA | 01605 | 
Principal Life Group | Grand Island | | | | | | |

Essar Steel Algoma Inc., et al.
List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PRO DENTS ROOFING G GENERAL | 428 SHERBOURNE | | | | SAULT STE. MARIE | ON | P6C 3X3 | Canada |
| PROACTIVE LUBE MANAGEMENT INC | P.O. Box 2637 | | | | Timothy | AB | T0C 2P0 | Canada |
| PROAX TECHNOLOGIES LTD | 3505 Rue John-Pratt | | | | LAVAL | QC | H7P 0C9 | Canada |
| PROCESS & STEAM SPECIALTIES | 4100 B SLADEVIEW CRESCENT | | | | MISSISSAUGA | ON | L5L 5Z3 | Canada |
| PROCONTRACTOR SUPPLY INC | PO Box 87 | | | | OAKWOOD | GA | 30566 | |
| PROFESSIONAL SERVICE LTD | 1143 VANIER ROAD, PO BOX 761 | | | | SARNIA | ON | N7T 7J7 | Canada |
| PROFORMANCE GROUP INC | 5080 TIMBERLEA BLVD, SUITE 214 | | | | MISSISSAUGA | ON | L4W 4M2 | Canada |
| PROGRESS RAIL SERVICES | 24601 NETWORK PLACE | | | | CHICAGO | IL | 60673-1246 | |
| PROMET STEEL, INC. | 900 EAST 103RD STREET | | | | CHICAGO | IL | 60628 | |
| PROMETHEUS GROUP ENTERPRISES LLC | 1101 HAYNES STREET SUITE 218 | | | | RALEIGH | NC | 27604 | |
| PRO-MC CORPORATION | 20135 VALLEY FORGE CIRCLE | | | | KING OF PRUSSIA | PA | 19406 | |
| PROPERTY MASTERS | 11 ADMIRAL DRIVE | | | | SAULT STE. MARIE | ON | P6C 5W2 | Canada |
| Prophix Software Inc | 350 Burnhamthorpe Rd W, Suite 1000 | | | | Mississauga | ON | L5B 3J1 | Canada |
| PROQUALIFIER EL LP | ELEVEN TIMES SQUARE | | | | NEW YORK | NY | 10036-8299 | |
| PROTECH PROFESSIONAL TECHNICAL SERV | SUITE 610 330 BAY STREET | | | | Toronto | ON | M5H 2S8 | Canada |
| PROTECTION CONTROLS, INC. | 7317 N. LAWNDALE AVENUE | | | | SKOKIE | IL | 60076-0287 | |
| PROTHERM LLC | PO Box 233 | | | | CONWAY | MI | 49722 | |
| PROVINCIAL DOORS INC | 3057 KINGSWAY | | | | SUDBURY | ON | P3B 2G5 | Canada |
| PROVINCIAL-KONECRANES | 1040 SUTTON DRIVE, UNIT 1 | | | | BURLINGTON | ON | L7L 6B8 | Canada |
| PRUDENTIAL STEEL ULC | 400 530-8TH AVENUE S.W. | | | | CALGARY | AB | T2P 3S8 | Canada |
| PRUFTECHNIK INC | 4460 Carton W. Meyer | | | | Laval | ON | L4L 3K4 | Canada |
| PSC CLEANING SYSTEMS INC. | 3300 STEELES AVE. WEST | | | | CONCORD | ON | L4K 2Y4 | Canada |
| PSI PROLEW INC | UNIT 1 3770 A LAIRD ROAD | | | | MISSISSAUGA | ON | L5L 0A7 | Canada |
| PSYSTEMI PROCESS - AUTOMATION | GEORG - HALLMAIER - STRASSE 6 | | | | MUNICH | | 81369 | Germany |
| PTC ALLIANCE HOLDINGS CORPORATION | 640 KEYSTONE STREET | | | | ALLIANCE | OH | 44601 | |
| PUC Services Inc. | PO Box 9000 | 500 Second Line East | | | Sault Ste. Marie | ON | P6C 2M5 | Canada |
| PUC SERVICES INC. | PO BOX 9000, 500 SECOND LINE EAST | | | | SAULT STE. MARIE | ON | P6A 6P2 | Canada |
| PUMPING SOLUTIONS INC | 2850 W 19th St | | | | MOKENA | IL | 60448 | |
| PURE H2O | 48 NORTH RIDGE ROAD | | | | SAULT STE. MARIE | ON | P6B 5V9 | Canada |
| PUROLATOR COURIER | PO Box 1100 LTOB | | | | ETOBICOKE | ON | M9C 5K2 | Canada |
| PUROLATOR Inc (Freight Div) | 5995 Avebury Road, 3rd Floor | | | | Mississauga | ON | L5R 3T8 | Canada |
| Purolator Inc. | P.O. Box 7006 | 31 Adelaide Street East | | | Toronto | ON | M5C 3E2 | Canada |
| PURPOSE RECYCLING INC | 3001 W 36E BEAVER ROAD | | | | TROY | MI | 48084 | |
| PURVIS MARINE | 1 PIM STREET | | | | SAULT STE. MARIE | ON | P6A 3G3 | Canada |
| PURVIS MARINE LTD | 1 PIM STREET | | | | SAULT STE. MARIE | ON | P6A 3G3 | Canada |
| Q I P EQUIPMENT LTD | 5100 SOUTH SERVICE ROAD | | | | BURLINGTON | ON | L7L 6A5 | Canada |
| QDF EQUIPMENT LTD | 178 BRUNSWICK BLVD | | | | POINTE CLAIRE | QC | H9R 5N2 | Canada |
| QUAD ENGINEERING | 75 SCARSDALE ROAD | | | | TORONTO | ON | M3B 2R2 | Canada |
| QUAKER CHEMICAL CORPORATION | 1 QUAKER PARK | | | | CONSHOHOCKEN | PA | 19428-0809 | |
| QUALI-T-GROUPS ULC | 22 BOUL. DE L'AEROPORT | | | | BROMONT | QC | J2L 1S6 | Canada |
| QUALITY AIR MANAGEMENT | 260 CAHILLI CRESCENT | | | | WATERLOO | QC | N2K 3R7 | Canada |
| QUALITY FLAME CUTTING | 828 MAIN STREET | | | | FREMONT | NH | 03044 | |
| QUALITY INN - BAY FRONT | 180 BAY STREET | | | | SAULT STE. MARIE | ON | P6A 6S2 | Canada |
| QUALITY MACHINE PROTECTION | 170 ROBDEN AVE. SOUTH | | | | KITCHENER | ON | N2E 3R7 | |
| QUALITY METALS INC | 2571 DOSWELL AVENUE | | | | ST. PAUL | MN | 55108-5379 | |
| QUALITY NDE | 164 ST. JEAN BAPTISTE | | | | MERCIER | QC | J6R 2C2 | Canada |
| QUALITY NDE LTD. | 276 Sheldon Drive, Unit # 3 | | | | Cambridge | ON | N1T 1A3 | Canada |
| QUALITY PLATES & PROFILES LTD | 20 NICHOLAS BEAVER ROAD RR#3 | | | | ABERFOYLE | ON | N3H 0H9 | Canada |
| QUALITY RAIL SERVICES | PO Box 128 | | | | MADISON | IL | 62060 | |
| QUALITY VALVE REPAIR INC | 1635 MORRISON ROAD | | | | DENVER | CO | 80239 | |
| QUATTRA SCS LTD. | 272 ALBERT STREET, E | | | | SAULT STE. MARIE | ON | P6A 2J4 | Canada |
| Quattro Hospitality Inc. | 229 Great Northern Road | | | | Sault Ste. Marie | ON | P6B 4Z2 | Canada |
| QUEST SOFTWARE | 2600 KELLY ST EAST, SUITE 400 | | | | TORONTO | ON | V0E 2G0 | Canada |
| R & R TRADING COMPANY | 116 INDUSTRIAL PARK CRESCENT | | | | TILBURY | BC | V4G 1B9 | Canada |
| R.L.BALCONI COMPANY | 1900 US 41 WEST | | | | TONAWANDA | NY | 14150 | |
| R M METALS | 50 CRAIGWOOD ROAD, SUITE 308 | | | | ISHPEMING | MI | 49849 | |
| R&M CO LTD | 1101 VALIANT AVE. | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| R&S STEEL | 2100 W. 163RD PLACE | | | | SAULT STE. MARIE | ON | P6A 2X5 | |
| R.C. MOFFATT SUPPLY CO LTD | 3811 JOLIET STREET | | | | MARKHAM | IL | 60428 | Canada |
| R.C. MOFFATT SUPPLY CO | PO BOX 910 | | | | LAKEWOOD | OH | 44107 | |
| RADIAMETRICS TECHNOLOGIES | 1135 RUSSELL STREET | | | | LORAIN | OH | 44052 | |
| Radiation Safety Institute of Canada | 304-165 Avenue Road | | | | Toronto | ON | M5R 3S4 | Canada |
| RADIOMETRIC SERVICES & INSTR. | 4507 METROPOLITAN COURT UNIT 1 | | | | FREDERICK | MD | 21704 | |
| RADIOMETRIC SERVICES & INSTR. | PO Box 637 | | | | BUCKEYSTOWN | MD | 21717-0637 | |
| RADWELL INTERNATIONAL | 1100 SOUTH SERVICE ROAD | | | | Stoney Creek | ON | L8E 0C5 | Canada |
| RAILFACTION | 153 NOTRE-DAME E., Ste 500 | | | | MONTREAL | QC | H2Y 1P6 | Canada |

Essar Steel Algoma Inc., et al.

List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RAIL DIRECT INC. | 6580 Vanden Abeele St. | | | | VILLE ST LAURENT | QC | H4S 1V3 | Canada |
| RAILINC CORPORATION | PO Box 79860 | | | | BALTIMORE | MD | 21279-0860 | |
| RAILROAD TOOLS AND SOLUTIONS LLC | 2336 STATE ROUTE 131, HILLSBORO, | | | | Ohio | OH | 45133 | |
| RAINONE CONSTRUCTION (2007) LTD | 713 CARMEN'S WAY-PO BX 640 | | | | SAULT STE. MARIE | ON | P6A 5N2 | Canada |
| RAINONE CONSTRUCTION LIMITED | 487 GRAN STREET | | | | SAULT STE MARIE | ON | P6A 5N2 | Canada |
| RAINONE SERVICES | 41 THIRD LINE WEST | | | | Sault Ste Marie | ON | P6A 5N4 | Canada |
| RAKER HYDRAULICS | 1155 Peoples Road | | | | SAULT STE. MARIE | ON | P6C 3W4 | Canada |
| RAM IRON & METAL INC. | 60 ASHWARREN ROAD | | | | TORONTO | ON | M3J 1Z5 | Canada |
| Ram Iron & Metal Inc. | Fogler, Rubinoff LLP | Attn: Vern W. Dalle | 77 King Street West, TD Centre | Suite 3000 North Tower | Toronto | ON | M5K 1G8 | Canada |
| RAPID GEAR | 1596 STRASBURG ROAD | | | | KITCHENER | ON | N2R 1E9 | Canada |
| RASTALL MINE SUPPLY LTD | 268 HEMLOCK STREET | | | | SUDBURY | ON | P3C 1H9 | Canada |
| RATHES STEEL SUPPLY COMPANY | 2500 WEST COUNTY ROAD B DOOR #17 | | | | ROSEVILLE | MN | 55113 | |
| Rawinton Moving & Storage Ltd. | 1024 Westport Crescent | | | | Mississauga | ON | L5T 1G1 | Canada |
| RBC DEXIA GLOBAL SERVICES | 155 WELLINGTON STREET WEST, 20TH FLOOR | | | | TORONTO | ON | M5V 3K7 | Canada |
| RBC Prepaid Card Program | 10 York Mills Road, 4th Floor, Suite 400 | | | | Toronto | ON | M2P 0A2 | Canada |
| RBRG TRADING(US) LTD. | 113 BUONCOURT PARK DRIVE | PO BOX 589 | | | MONROE | MI | 48161 | |
| RCC ELECTRONICS | 30 Moyal Court | | | | Concord | ON | L4K 4R8 | Canada |
| RCP MINNEAPOLIS | 5101 BOONE AVE. NORTH | | | | NEW HOPE | MN | 55428 | |
| Real Alloy Specialty Products Inc. | 2639 East Water Street | | | | Rock Creek | OH | 44084 | |
| RECEIVER GENERAL FOR CANADA | CANADA REVENUE AGENCY WINNIPEG TAX CTR, RCA UNIT | | | | WINNIPEG | MB | R3C 3M2 | Canada |
| RECEIVER GENERAL FOR CANADA | 181 LONGWOOD ROAD-SOUTH | | | | HAMILTON | ON | L8P 0A5 | Canada |
| RECEIVER GENERAL FOR CANADA | 580 Booth Street, 5th Floor | | | | OTTAWA | ON | K1A 0E4 | Canada |
| RECEIVER GENERAL FOR CANADA | 875 HERON ROAD | | | | OTTAWA | ON | K1A 1B1 | Canada |
| RECEIVER GENERAL FOR CANADA | CANADA REVENUE AGENCY TAX CENTRE P.O. BOX 6000 STN MAIN | | | | SHAWINIGAN-SUD | QC | G9N 7V2 | Canada |
| RECEIVER GENERAL FOR CANADA | HEALTH CANADA, RM B350, | | | | OTTAWA | ON | K1A 0K9 | Canada |
| RECEIVER GENERAL FOR CANADA | PO BOX 1046 STN "B" | | | | OTTAWA | ON | K1P 5S9 | Canada |
| RECEIVER GENERAL FOR CANADA (CUSTOM | INTERNATIONAL BRIDGE PLAZA | | | | SAULT STE. MARI | ON | P6A 7R4 | Canada |
| RECEIVER GENERAL FOR CANADA | 4900-145 SOOTH ST | | | | OTTAWA | ON | K1A 0E9 | Canada |
| RECTOR MACHINE WORKS LTD | 190 SACKVILLE RD | | | | SAULT STE. MARIE | ON | P6B 4T6 | Canada |
| RED CAP TRANSPORTATION INC. | 1725 MILLER ROAD | | | | DEARBORN | MI | 48120 | |
| RED CO TECHNOLOGIES INC | 200 W. JULIE DRIVE, SUITE 2, | | | | Tampa | AZ | 85283-2895 | |
| RED SEAL ELECTRIC CO | 383 WEST 150TH STREET | | | | CLEVELAND | OH | 44111-5891 | |
| RED STAR ELECTRIC LTD. | 309 Fifth Line East | | | | SAULT STE. MARIE | ON | P6A 5K8 | Canada |
| Red Velvet Foto Booths | 69 Bronti Cres. | | | | Sault Ste. Marie | ON | P6C 6B6 | Canada |
| REDEHS FREIGHT LINES INC. | 1201 MARINE VIEW STREET | | | | PORTAGE | IN | 46368 | |
| REFRACTORIES US LON.AL | 1201 North Shore Blvd., Unit 104 | | | | BURLINGTON | ON | L7S 2H8 | Canada |
| REICHARD INDUSTRIES INC | 338 SOUTH MAIN ST. | | | | COLUMBIANA | OH | 44408 | |
| REINHAUSEN CANADA INC. | 3755 PLACE JAVA Suite 180 | | | | BROSSARD | QC | J4Y 0E4 | Canada |
| RELIABLE AUTOMOTIVE SERVICE CENTRE | 534 WALLACE TERRACE | | | | SAULT STE. MARIE | ON | P6C 1L7 | Canada |
| RELIABLE INDUSTRIAL SUPPLY | 345 REGENT STREET | | | | SUDBURY | ON | P3C 4E1 | Canada |
| RELIABLE MAINTENANCE PRODUCTS | 345 REGENT STREET | | | | SUDBURY | ON | P3C 4E1 | Canada |
| RELIANCE METALCENTER #803 | 301 SOUTH 26TH STREET | | | | PHOENIX | AZ | 85034 | |
| RELIANCE METALCENTER #10 | PO BOX 27556 | | | | SALT LAKE CITY | UT | 84127 | |
| RELMATECH INDUSTRIES INC. | 777 MARITIMEDALE DRIVE | | | | SUDBURY | ON | P3E 4M6 | Canada |
| RENEGADE STEEL LTD. | 1076 BADY DRIVE | | | | COQUITLAM | BC | V3H 1E7 | Canada |
| Rennie, Jim | Vice President, Human Resources | Redacted | | | Redacted | | | |
| RENOWN ELECTRIC MOTORS & REPAIR | 99 ORTONA COURT | | | | Vaughan | ON | L4K 3M3 | Canada |
| REPEAT RENTALS LIMITED | 165 NORTHERN AVE EAST | | | | SAULT STE. MARIE | ON | P6B 4H8 | Canada |
| REPTAME EQUIPMENT INC | 8530 10TH SIDEROAD | | | | Loretto | ON | L0G 1L0 | Canada |
| RESCO CANADA INC. | 265 BLVD. D'ANJOU | | | | BUREAU 106 | QC | J6J 5S9 | Canada |
| RESEARCH IN MOTION | 295 PHILLIP STREET | | | | Kitchener | ON | N2L 3W8 | Canada |
| RESERVE FTL. LLC DON.AL | 1831 EAST HIGHLAND ROAD | | | | TWINSBURG | OH | 44087 | |
| RESERVE MARINE TERMINALS | 11600 S. BURLEY AVENUE | | | | CHICAGO | IL | 60617 | |
| RESERVE MARINE TERMINALS | 11600 South Burley Avenue CHICAGO, | | | | CHICAGO | IL | 60817 | |
| REUNING-MOUM INC. | P.O. Box 388 | | | | SAXONBURG | PA | 16056-0388 | |
| Reword Industries LLC | 243 Box 93944 | | | | Chicago | IL | 60673-3944 | |
| REYCO AUTOMOTIVE & IND SUPPLY | 647 MACDONALD AVE | | | | SAULT STE. MARIE | ON | P6B 1J4 | Canada |
| REYNOLDS TRUCKING CO | 6141 E 4TH PL | | | | Tulsa | OK | 74112 | |
| RFC INDUSTRIES | 3745 PASCAL GAGNON | | | | TERREBONNE | QC | J6X 4J3 | Canada |
| RG SPEED CONTROL DEVICES LTD. | 643 CHRISLEA ROAD, UNIT 5 | | | | WOODBRIDGE | ON | L4L 8A3 | Canada |
| RHI CANADA INC. | 4205 FAIRVIEW | | | | BURLINGTON | ON | L7L 2A4 | Canada |
| RHI CANADA INC. | 4355 FAIRVIEW STREET | | | | BURLINGTON | ON | L7L 2A4 | Canada |
| RIBBON TECHNOLOGY CORPORATION | P.O. BOX 30758 | | | | GAHANNA | OH | 43230 | |
| RICE LAKE WEIGHING SYSTEMS | 230 WEST COLEMAN STREET | | | | RICE LAKE | WI | 54868 | |
| Richards Layton & Finger | 1 Rodney Square 920 North King Street | | | | Wilmington | DE | 19801 | |
| RIDOUT & MAYBEE LLP (OTTAWA) | 11 HOLLAND AVE SUITE 601 | | | | OTTAWA | ON | K1Y 4S1 | Canada |
| RIDOUT & MAYBEE LLP (TORONTO) | 225 KING STREET WEST | | | | TORONTO | ON | M5V 0A2 | Canada |
| RIDOUT MAYBEE LLP | 100 MURRAY STREET, 4TH FLOOR | | | | OTTAWA | ON | K1N 0A1 | Canada |
| RIMINI STREET INC. | 6601 KOLL CENTER PARKWAY | | | | PLEASANTON | CA | 94566 | |
| RIMS CORP | 1818 BURLINGTON STREET EAST | | | | HAMILTON | ON | L8H 3L4 | Canada |
| RIMS WINDSOR | 1961 SOUTH MIDDLE RD SOUTH WOODSLEE, | | | | Woodslee | ON | N0R 0K0 | Canada |
| RIVER STEEL INC. | 1115 INDUSTRIAL DRIVE | | | | WEST SALEM | WI | 54669-3739 | |

Essar Steel Algoma Inc., et al.
List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERFRONT STEEL | 10310 SOUTH MEDALLION DRIVE | | | | CINCINNATI | OH | 45241 | |
| RIVERSIDE DEVELOPMENTS INC | O/A HURON STREET PROPERTIES 2315839 ONTARIO INC | | | | Ontario | ON | N4G 4H1 | Canada |
| RIVERSIDE REFRACTORIES CDA LTD | 16 HAWK STREET | | | | NANTICOKE | ON | N0A 1L0 | Canada |
| RIVERSIDE REFRACTORIES INC | 201 TRUSS FERRY ROAD | | | | PELL CITY | AL | 35128 | |
| RIVERVIEW STEEL CO LTD | 8165 ANCHOR DRIVE | | | | WINDSOR | ON | N8N 5B7 | Canada |
| RK MACHINES INC | 1632 BURLINGTON ST E | | | | Hamilton | ON | L8H 3L3 | Canada |
| RODICO INC | 281 AMBASSADOR DRIVE | | | | MISSISSAUGA | ON | L5T 2J3 | Canada |
| Robert Land Community Association | 460 Wentworth St N | | | | Hamilton | ON | L8L 5W8 | Canada |
| Robert Pozzanal | 143 A Great Northern Road, Suite 115 | | | | Sault Ste. Marie | ON | P6B 4Y9 | Canada |
| ROBINSON FANS, INC. | PO BOX 536365 | | | | PITTSBURGH | PA | 15253-5905 | |
| ROBINSON TRANSPORT LTD | 191 WALKER RD | | | | HARROW | ON | N0R 1G0 | Canada |
| RODAN ENERGY SOLUTIONS INC | 165 MATHESON BLVD. EAST UNIT 6 | | | | MISSISSAUGA | ON | L4Z 3K2 | Canada |
| RODGERS COMMUNICATIONS INC. | PO Box 9100 | | | | DON MILLS | ON | M3C 3P9 | Canada |
| ROLL FORM GROUP | 6761 FINANCIAL DRIVE, SUITE 100 | | | | MISSISSAUGA | ON | L5N 7J7 | Canada |
| ROLL FORM GROUP | 950 INDUSTRIAL RD | | | | CAMBRIDGE | ON | N3H 4W1 | Canada |
| ROMATEC c/o LIQUID CAPITAL EXCHANGE | #1510-3500 DE MAISONNEUVE BOULEVARD W | | | | MONTREAL | QC | H3Z 3C1 | Canada |
| ROME'S HI-TECH SMOKES | 44 GREAT NORTHERN ROAD | | | | SAULT STE. MARIE | ON | P6A 2B4 | Canada |
| Ronald S Lederman MD PLLC | PO Box 638027 | | | | Cincinnati | OH | 45263-8027 | |
| RONSCO INC | 1440 OUEST RUE STE-CATHERINE | | | | MONTREAL | QC | H3G 1R8 | Canada |
| RODGI VENDING | 580 LAKE STREET | | | | SAULT STE. MARIE | ON | P6B 3L2 | Canada |
| Ronda Bates, Inc. Global Consulting | 1200 Fergus Court | | | | Bel Air | MD | 21014 | |
| ROSER TECHNOLOGIES INC. RTI | 701 E. SPRING ST. | | | | TITUSVILLE | PA | 16354 | |
| ROTALEC INC. | 177 BLOSSOM AVE. EAST UNIT A | | | | BRANTFORD | ON | N3T 5L9 | Canada |
| ROTARY CLUB OF SAULT STE MARIE | 364 QUEEN STREET EAST | | | | SAULT STE. MARI | ON | P6A 1Z1 | Canada |
| ROTARY SYSTEMS | 14440 AZURITE STREET NW | | | | RAMSEY | MN | 55303 | |
| ROTADOR PRODUCTS LIMITED | 101 INNOVATION DRIVE, UNIT #8 | | | | WOODBRIDGE | ON | L4H 0S3 | Canada |
| ROTEK INCORPORATED | 1400 S. CHILLICOTHE RD | | | | AURORA | OH | 44202 | |
| ROTORK CONTROLS (CANADA) LTD. | 2850 ARGENTIA ROAD UNIT #4 | | | | MISSISSAUGA | ON | L5N 3L8 | Canada |
| ROUSSEAU METAL INC | 105 QUEST AVENUE DE GASPE | | | | ST. JEAN PORT JOLI | QC | G0R 3G0 | Canada |
| ROWSWELL & MOSS (RMI) INC | 100 BRUCE STREET, SUITE 6 | | | | SAULT STE. MARIE | ON | P6A 2X5 | Canada |
| Royal and Sun Alliance Insurance Company of Canada | Casualty Claims Manager | 18 York St., Suite 800 | | | Toronto | ON | M5J 2T8 | Canada |
| Royal Bank of Canada | 602 Queen Street E | | | | Sault Ste. Marie | ON | P6A 2A4 | Canada |
| ROYAL CANADIAN STEEL | 70 TITAN ROAD | | | | BRAMPTON | ON | L6T 4A3 | Canada |
| ROYAL TRUST CORP. OF CANADA | 155 WELLINGTON STREET WEST, 20TH FLOOR | | | | TORONTO | ON | M5V 3K7 | Canada |
| RS LOGISTICS, INC. | 950 WEST VALLEY FORGE ROAD | | | | KING OF PRUSSIA | PA | 19406 | |
| RUD CHAIN INC. | 13003 STONEY POINT ROAD S.W. | | | | CEDAR RAPIDS | IA | 52404-8145 | |
| RUD CHAIN INC. | PO Box 367 | | | | HIAWATHA | IA | 52233 | |
| Ru-D Trucking, Inc. | 1570 State Route 603 | | | | Ashland | OH | 44805-9727 | |
| RUDI KOVACKO & ASSOCIATES | 1197 FEWSTER DRIVE, UNIT A | | | | MISSISSAUGA | ON | L4W 1A2 | Canada |
| RUDY GERCEVESKA, INC. | 723 STRATHEARNE AVE. N | | | | HAMILTON | ON | L8N 5L3 | Canada |
| RUSCIO MASONRY AND CONSTRUCTION LTD | 1085 MCNABB STREET | | | | SAULT STE. MARIE | ON | P6B 2A1 | Canada |
| Russel Metals | 445 1st Ave E. | | | | Regina | SK | S4N 4Z3 | Canada |
| RUSSEL METALS INC | 11035 89TH AVENUE | | | | GRAND PRAIRIE | AB | T8V 5R9 | Canada |
| RUSSEL METALS INC | 185 BARTON STREET EAST | | | | STONEY CREEK | ON | L8E 2K3 | Canada |
| RUSSEL METALS INC | 28 LAKESIDE PARK DRIVE | | | | LAKESIDE | NS | B3T 1A3 | Canada |
| RUSSEL METALS INC | 455 1ST AVENUE EAST | | | | REGINA | SK | S4N 4Z3 | Canada |
| RUSSEL METALS INC | 5724 40TH STREET SE | | | | CALGARY | AB | T2C 2A1 | Canada |
| RUSSEL METALS INC | 620 NORMAN CRESCENT | | | | THUNDER BAY | ON | P7C 5V8 | Canada |
| RUSSEL METALS INC | PO BOX 4128 | | | | EDMONTON | AB | T6E 4T2 | Canada |
| RUSSEL METALS INC | PO BOX 7006 | | | | SASKATOON | SK | S7K 4E5 | Canada |
| RUSSEL METALS INC (NORTH) | PO BOX 701 | | | | SAINT JOHN | NB | E2L 4B3 | Canada |
| RUSSEL METALS INC (NORTH) | PO BOX 39 | | | | WINNIPEG | MB | R3C 2G3 | Canada |
| RUSSEL METALS INC (OTTAWA) | 2430 STEVENAGE DRIVE | | | | OTTAWA | ON | K1G 3W3 | Canada |
| RUSSEL METALS INC. | 1900 MINNESOTA COURT | | | | MISSISSAUGA | ON | L5N 3C9 | Canada |
| RUSSEL METALS INC. | 6600 FINANCIAL DRIVE | | | | MISSISSAUGA | ON | L5N 7L6 | Canada |
| RUSSEL METALS WILLIAMS BAHCALL | 999 WEST ARMOUR AVENUE | | | | MILWAUKEE | WI | 53221 | |
| RUSSELL FOOD EQUIPMENT LTD | 14 QUEEN STREET WEST | | | | SAULT STE. MARIE | ON | P6A 1A2 | Canada |
| RUSSO CANADA ULC DBA RCT | PO BOX 2623 POSTAL STATION A | | | | Toronto | ON | M5W 2N7 | Canada |
| RUTHERFORD GLOBAL LOGISTICS INC | 1974 ONESIME GAGNON | | | | LACHINE | QC | H8T 3M6 | Canada |
| RWDI AIR INC | 650 WOODLAWN ROAD WEST | | | | GUELPH | ON | N1K 1B8 | Canada |
| RYCTON INDUSTRIAL PRODUCTS | 189 WALNUT STREET | | | | SAULT STE. MARIE | ON | P6B 2G2 | Canada |
| RYERSON | 725 Financial Drive | | | | Brampton | ON | L6Y 5P4 | Canada |
| RYERSON - PLYMOUTH | PO BOX 95101 | | | | LUBBOCK | TX | 79490 | |
| RYERSON CANADA INC | 1424 WILSON PLACE | | | | WINNIPEG | MB | R3T 0Y3 | Canada |
| Ryerson Canada Inc. | 7525 Financial Dr. | | | | Brampton | ON | L6Y 5P4 | Canada |
| RYERSON CANADA INC. | PO Box 10131 STA | | | | TORONTO | ON | M5W 2B1 | Canada |
| RYERSON INC | 7525 FINANCIAL COURT | | | | BRAMPTON | ON | L6Y 5P4 | Canada |
| RYERSON LANCASTER | 395 S WALDEN AVE | | | | LANCASTER | NY | 14086 | |
| RYERSON PQ | 200 RUE CHEMINOT | | | | VALDREUIL DORION | QC | J7V 5V5 | Canada |
| RYERSON TULL PROCUREMENT CORP | 4075 BLUE RIDGE INDUSTRIAL PARK | | | | NORCROSS | GA | 30071 | |
| S & R METALS INC | 2070 RANDOLPH STREET | | | | HUNTINGDON PARK | CA | 90255-3538 | |
| S F MINNET ENGINEERS INC | 143 FIRST AVENUE | PO BOX 4725 | | | CARNEGIE | PA | 15106-0445 | |

Esar Steel Algoma Inc., et al.
List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| S& E ELECTRICAL CONTRACTORS LTD. | 158 SACKVILLE ROAD | | | | SAULT STE. MARIE | ON | P6B 4T6 | Canada |
| S. & T. INDUSTRIAL INC. | 158 SACKVILLE ROAD | | | | Sault Ste Marie | ON | P6B 4T6 | Canada |
| SACHS AUTOMOTIVE MEXICO S.A. DE C. | PARQUE INDUSTRIAL RAMOS ARIZ 1010-2 | | | | RAMOS ARIZPE | COA | 25900 | Mexico |
| SAF DRIVES INC. | 18 NEVILLE ST. UNIT C | | | | NEW HAMBURG | ON | N3A 4G7 | Canada |
| SAFE & SOUND | 360 SECOND LINE EAST | | | | SAULT STE. MARIE | ON | P6B 4J9 | Canada |
| Saferway Steel Industries UK LTD | Steel House | | | | Redcar | | TS10 5QW | United Kingdom |
| SAI Global | 20 Carlson Court Suite 200 | | | | Toronto | ON | M9W 7K6 | Canada |
| SAINT-GOBAIN ADVANCED CERAMICS | 4702 ROUTE 982 | | | | LATROBE | PA | 15650 | |
| Saint-Gobain Ceramics - Pako Inc | PO Box 9512 | | | | New York | NY | 10087-5012 | |
| SAULT STEEL SERVICE CENTRE | 777 J STANLEY AVENUE | | | | NIAGARA FALLS | NY | 12E 6V6 | Canada |
| SALTSPRING SOFTWARE INC | 347 NEPTUNE CRESCENT | | | | LONDON | ON | N6M 1A9 | Canada |
| Saluja Law Offices, PLLC | PO Box 326 | | | | Nitro | WV | 25143 | |
| SALZGITTER MANNESMANN INT (CANADA) | 1333 WEST BROADWAY | | | | VANCOUVER | BC | V6H 4C1 | Canada |
| SALZGITTER MANNESMANN INTERNATIONAL | 1770 ST. JAMES PLACE, SUITE 500 | | | | HOUSTON | TX | 77056 | |
| SAM AMERICAS INC. | 3555 GILCHRIST RD | | | | MOGADORE | OH | 44260 | |
| SAMSCREEN INC. | BROOME CORP PRKWY | | | | CONKLIN | NY | 13748 | |
| SAMUEL & PLATE & CIE TEE | 2300 APPLEBY LINE | | | | BURLINGTON | ON | L7L 5L6 | Canada |
| SAMUEL AUTOMOTIVE | 2360 DIXIE ROAD | | | | MISSISSAUGA | ON | L4Y 1Z7 | Canada |
| SAMUEL AUTOMOTIVE USA | 2360 DIXIE ROAD | | | | MISSISSAUGA | ON | L4Y 1Z7 | Canada |
| SAMUEL COIL PROCESSING | PO Box 9563 STA M | | | | CALGARY | AB | T2P 5J5 | Canada |
| SAMUEL COIL PROCESSING FREIGHT | Po Box 9563 Station M | | | | Calgary | AB | T2P 5J5 | Canada |
| SAMUEL DENVER | 5185 MILLER STREET | | | | WHEAT RIDGE | CO | 80033 | |
| SAMUEL FLAT ROLLED PROCESSING - OP | PO BOX 57476, STN A | | | | TORONTO | ON | M5W 5M5 | Canada |
| SAMUEL METAL BLANKING - OP | 546 ELGIN STREET | | | | BRANTFORD | ON | N3S 7P8 | Canada |
| SAMUEL METAL TRADING | 410 NASH ROAD NORTH | | | | HAMILTON | ON | L8H 7R8 | Canada |
| SAMUEL MIDWEST | 580 KIRTS BLVD. SUITE 300 | | | | TROY | MI | 48084 | |
| SAMUEL PLATE SALES | 12 TEAL AVENUE | | | | STONEY CREEK | ON | L8G 4M8 | Canada |
| SAMUEL PLATE SALES | 12 TEALE AVE PO BOX 9930 | | | | STONEY CREEK | ON | L8G 4M8 | Canada |
| SAMUEL PLATE SALES | 2253 LASALLE BLVD. | | | | SUDBURY | ON | P3A 2A9 | Canada |
| SAMUEL SON & CO INC | 4334 WALDEN AVE | | | | LANCASTER | NY | 14086 | |
| SAMUEL SON & CO LTD | 9087C 198TH STREET UNIT 300 | | | | LANGLEY | BC | V1M 3B1 | Canada |
| SAMUEL SON & COMPANY | 10 ARCH STREET | | | | CARNEGIE | PA | 15106 | |
| SAMUEL SON AND COMPANY LTD | 2360 DIXIE ROAD | | | | MISSISSAUGA | ON | L4Y 1Z7 | Canada |
| SAMUEL SON AND COMPANY LTD | 701 15TH AVENUE | | | | NISKU | AB | T2C 2A1 | Canada |
| SAMUEL, SON & CO INC | 1 WEST ALBANY DRIVE | | | | ALBANY | NY | 12205 | |
| SAMUEL, SON & CO. LIMITED | PO Box 57476 STN | | | | TORONTO | ON | M5W 5M5 | Canada |
| SAMUEL-CACHES STRAPPING SYSTEMS | 2370 DIXIE ROAD | | | | MISSISSAUGA | ON | L4Y 1Z4 | Canada |
| Sandoval, Robert | Gen. Counsel & Corp. Secretary | Redacted | | | Redacted | | | |
| SANDRA HADDAD & ASSOCIATES INC | 8 LISGAR STREET, SUITE 4 | | | | SUDBURY | ON | P3E 3L6 | Canada |
| SANDRIN SERVICES INC. | 150 EXMOUTH ST | | | | SARNIA | ON | N7T 5M3 | Canada |
| SANDY COCK CONSULTING INC | 4 CHADWICK DRIVE | | | | SARNIA | ON | L3S 5W6 | Canada |
| SANEKEN ENVIRONMENTAL SERVICES | 1471 LIONEL-BOULET SUITE 32 | | | | VARENNES | QC | J3X 1P7 | Canada |
| SANI GEAR | 107 MANITOU DR, UNIT 8 | | | | KITCHENER | ON | N2C 1L4 | Canada |
| SAP CANADA INC | 4120 YONGE STREET, SUITE 600 | | | | TORONTO | ON | M2P 2B8 | Canada |
| SARRA MANGI SARA | 861 HINSON CIRCLE | | | | GEORGETOWN | SC | 29440 | |
| SARCAD (NORTH AMERICA) L.P. | 30 SOUTH LINDEN STREET | | | | DUQUESNE | PA | 15110 | |
| SARNIA INSULATION SUPPLY LTD | 824 PHILLIP STREET | | | | SARNIA | ON | N7T 1Z6 | Canada |
| SARNIA PIPING SPECIALTIES INCORPORA | PO BOX 2016, 765 EYETT STREET, | | | | SARNIA | ON | N7T 7L1 | Canada |
| SASKATOON BOILER MFG CO LTD | 2011 QUEBEC AVENUE | | | | SASKATOON | SK | S7K 1W5 | Canada |
| SATURN MACHINE & WELDING CO | HIGHWAY 60 W STURGIS AIRPORT | | | | STURGIS | KY | 42459 | |
| SAULT AREA HOSPITAL | 750 GREAT NORTHERN ROAD | | | | SAULT STE. MARI | ON | P6B 0A8 | Canada |
| SAULT COLLEGE | 443 NORTHERN AVENUE | | | | SAULT STE. MARIE | ON | P6B 4J3 | Canada |
| SAULT COLLEGE OF APPLIED ARTS | 443 NORTHERN AVE | | | | Sault Ste. Marie | ON | P6A 5L3 | Canada |
| Sault Community Career Centre | 503 Queen Street East | | | | Sault Ste Marie | ON | P6A 2A2 | Canada |
| SAULT MARINE SERVICES | 54 ONTARIO AVE. | | | | Sault Ste Marie | ON | P6B 1E3 | Canada |
| SAULT STE. MARIE CHAMBER OF COMMERCE | 489 BAY STREET | | | | SAULT STE. MARI | ON | P6A 1X6 | Canada |
| SAULT STE. MARIE AIRPORT | 1-475 AIRPORT ROAD | | | | SAULT STE. MARIE | ON | P6A 5K6 | Canada |
| SAULT STE. MARIE CONSERVATION AUTHO | 1100 FIFTH LINE EAST | | | | SAULT STE. MARI | ON | P6A 5K7 | Canada |
| SAULT STE. MARIE PROVINCIAL LIBERAL | C/O 111 FIELDS SQUARE | | | | SAULT STE. MARIE | ON | P6B 6H2 | Canada |
| SAULT STE. MARIE SAFE COMMUNITIES | 200 McNabb Street | | | | SAULT STE. MARIE | ON | P6A 5X6 | Canada |
| SAVOY'S JEWELLERS LTD | 290 QUEEN ST EAST | | | | SAULT STE. MARIE | ON | P6A 1Y7 | Canada |
| SBI Capital Markets | 202 Maker Tower East | | | | Mumbai | | | India |
| SCF LEWIS AND CLARK TERMINALS LLC | 2801 ROCK ROAD GRANITE CITY | | | | Granite | IL | 62040 | |
| SCHAEFFER CANADA INC. | 2871 PLYMOUTH DRIVE | | | | OAKVILLE | ON | L6H 5S5 | Canada |
| SCHENCK USA CORP | PO BOX 250 | | | | UPLAND | CA | 91785-0250 | |
| SCHIB TRANSPORTATION INC | 1509 NORTH OHIO AVENUE | | | | SEDALIA | MO | 65301 | |
| Schmidt Dispute Resolution | 35 Galley Avenue | | | | Toronto | ON | M6R 1G9 | Canada |
| SCHMITT INDUSTRIES, INC. | 2765 NW NICOLAI ST | | | | PORTLAND | OR | 97210 | |
| SCHREIBER ENERGY INC | PO Box 845124 | | | | Boston | MA | 02284-5124 | |
| SCHUNK GRAPHITE TECHNOLOGY LLC | W146 N9300 HELD DRIVE | | | | MENOMONEE FALLS | WI | 53051 | |
| Science North | 100 Chemin Ramsey Lake Road | | | | Sudbury | ON | P3E 5S9 | Canada |
| SCOT FORGE | 8001 WINN ROAD SPRING GROVE | | | | Illinois | IL | 60081 | |
| Scotiabank | Ontario International Trade Services | 61 Front Street West, 4th Floor | | | Toronto | ON | M5H 1H1 | Canada |

Essar Steel Algoma Inc., et al.
List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Scott Hill Investments Inc | 10572 - 105th Street | | | | Edmonton | AB | T5H 2W7 | Canada |
| SCOTT TAGS.COM INC | PO Box 890-T | | | | TULSA | OK | 74101 | |
| Scrap Price Bulletin | P.O. Box 15127 Attn: Doug Stocker | | | | North Hollywood | CA | 91615 | |
| SD TRAINING CONSULTANT LLC | 1200 IBERIA ST. NEW IBERIA LA, 70560 | | | | New Iberia | LA | 70560 | |
| SDT NORTH AMERICA INC | 1532 ONTARIO STREET | | | | COBOURG | ON | K9A 4R5 | Canada |
| SEAL SUPPLY INC | 1265 MAGILL STREET | | | | LIVELY | ON | P3Y 1K6 | Canada |
| SEALS UNLIMITED INC. | 1177 King Road | | | | Burlington | ON | L7T 0B7 | Canada |
| SEAWAY MARINE TRANSPORT | 63 Church St. Suite 600 | | | | ST CATHERINES | ON | L2R 3C4 | Canada |
| SECTOR 3 APPRAISALS, INC. | 88-02 69TH ROAD | | | | FOREST HILLS | NY | 11375 | |
| SEEBURGER ASIA PACIFIC LTD. | LEVEL 5, THREE PACIFIC PLACE | | | | HONG KONG | | | Hong Kong |
| SEEBURGER INC. | 1230 PEACHTREE ST N.E., SUITE 1020 | | | | ATLANTA | GA | 30309 | |
| SENET CONTROL CO. LTD. | 225 ADMIRAL BLVD. | | | | MISSISSAUGA | ON | L5T 2T3 | Canada |
| SENIOR FLEXONICS CANADA LTD. | 134 NELSON STREET WEST | | | | BRAMPTON | ON | L6X 1C9 | Canada |
| SENTRY EQUIPMENT CORP | 966 BLUE RIBBON CIRCLE NORTH | | | | OCONOMOWOC | WI | 53066 | |
| SEPARATION SPECIALISTS INC | 1320 E. LOS ANGELES AVE. | | | | SHAFTER | CA | 93263 | |
| SER HYDRAULICS LTD | 40 MUMFORD DR | | | | LIVELY | ON | P3Y 1L2 | Canada |
| SERVACERO PLANADOS, S. DE R.L. DE C. | BLVD HERMANOS ALDAMA #4002 | | | | LEON | GTO | 37490 | Mexico |
| SERVICE RENTALS & SALES | 9 SACKVILLE RD. UNIT #1 | | | | SAULT STE. MARIE | ON | P6B 4T3 | Canada |
| SERVICE STEEL & PIPE | PO BOX 7961 | | | | SHREVEPORT | LA | 71107 | |
| SERVICE TITLE WAREHOUSE CO. L.P. | PO BOX 9607 | | | | HOUSTON | TX | 77213 | |
| SERVIDYNE INC. | 2205 HYMUS BLVD | | | | DORVAL | QC | H9P 1J8 | Canada |
| SETON | 50 VOGELL ROAD | | | | RICHMOND HILL | ON | L4B 3K6 | Canada |
| SEVERN TRENT WATER | 21781 Ventura Blvd # 604 | | | | Woodland Hills | CA | 91364 | |
| SGL CANADA INC | 963 BETHANIE ROAD | | | | LACHUTE | QC | J8H 2C5 | Canada |
| SGL CARBON LLC | 900 THERESIA ST | | | | ST. MARYS | PA | 15857 | |
| SGS CANADA INC. | 1900, RUE DU CHEMINOT | | | | QUEBEC CITY | QC | G1E 6M1 | Canada |
| SHAVER INDUSTRIES INC. | 20 STECKLE PLACE, UNIT 8 | | | | KITCHENER | ON | N2E 2C3 | Canada |
| Shaw Cable | P.O. Box 2468, Main Station | | | | Calgary | AB | T2P 4P2 | Canada |
| SHAW CABLE | PO BOX 2468, STN MAIN | | | | CALGARY | AB | T2P 4P2 | Canada |
| Shaw Cablesystems G.P. | PO Box 2468 | Stn Main | | | Calgary | AB | T2P 4P2 | Canada |
| SHAW DESIGN | 2406 EAGLESFIELD DR. | | | | BURLINGTON | ON | L7P 3V5 | Canada |
| SHAW MILLING LTD | 211 BRUCE ST | | | | SAULT STE. MARIE | ON | P6A 2Y2 | Canada |
| SHEARMAN & STERLING LLP | 599 LEXINGTON AVE | | | | NEW YORK | NY | 10022-6069 | |
| SHEFFIELD STEEL | 355 LEDGE ROAD | | | | MACEDONIA | OH | 44056 | |
| Shelby Processing | 40 Haltiner Road | | | | River Rouge | MI | 48218 | |
| SHELDONS ENGINEERING | 6660 ORDAN DRIVE | | | | Mississauga | ON | L5T 1J7 | Canada |
| SHELL CANADA LTD | 1010 MONTREAL ST. | | | | SAULT STE. MARIE | ON | P6B 6H1 | Canada |
| SHELL CANADA PRODUCTS LTD. | 400-4TH AVE S.W. | | | | CALGARY | AB | T2P 2H5 | Canada |
| SHELL ENERGY NORTH AMERICA | 1216 10TH AVENUE SOUTHWEST | | | | CALGARY | AB | T3C 0J2 | Canada |
| SHELLEY AUTOMATION | 41 COLDWATER ROAD | | | | TORONTO | ON | M3B 1Y8 | Canada |
| SHERWOOD ELECTROMOTION INC. | 2700 BARNES COURT, UNITS 5-6 | | | | CONCORD | ON | L4K 4L4 | Canada |
| SHIELDS APPRAISALS AND CONSULTING L | 898 QUEEN STREET E. | | | | SAULT STE. MARIE | ON | P6A 2B4 | Canada |
| Shipman & Goodwin LLP | One Constitution Plaza | | | | Hartford | CT | 06103-1919 | |
| SHOW STOPPERS EVENT RENTALS & | 797 GLEN STREET EAST | | | | SAULT STE. MARI | ON | P6A 2B8 | Canada |
| Shukla, Pramod | Chief Operating Officer | Redacted | | | | | | |
| SIEMENS CANADA | 1108 WEBBWOOD DRIVE | | | | SUDBURY | ON | P3C 3B7 | Canada |
| SIEMENS CANADA LIMITED | 1108 Webbwood Drive | | | | SUDBURY | ON | P3C 3B7 | Canada |
| SIEMENS CANADA LIMITED | 1577 NORTH SERVICE ROAD EAST | | | | OAKVILLE | ON | L6H 0H6 | Canada |
| SIEMENS CANADA LIMITED | 725 5 Service Rd | | | | HAMILTON | ON | L8E 3K2 | Canada |
| SIEMENS CANADA LIMITED | P O BOX 4215, STATION A | | | | TORONTO | ON | M5W 5N1 | Canada |
| SIEMENS CANADA LIMITED | PO Box 9743 STA A | | | | TORONTO | ON | M5W 1R6 | Canada |
| SIEMENS CANADA LTD. | 121 DGIT DRIVE | | | | SARNIA | ON | N7W 1A7 | Canada |
| SIEMENS CANADA LTD. | 475 ABERFOYLE | | | | KIRKLAND LAKE | ON | P2N 3M6 | Canada |
| SIEMENS ENERGY AND AUTOMATION | 100 TECHNOLOGY DRIVE | | | | ALPHARETTA | GA | 30005 | |
| SIEMENS INDUSTRY INC | 97 NORTH LESLIE DR. NE | | | | NORTH EAST | MD | 21901 | |
| SIEMENS INDUSTRY INC. Metal Technol | 97 NORTH LESLIE DRIVE | | | | NORTH EAST | MD | 21902 | |
| SIEMENS INDUSTRY, INC. | PO Box 2166 | | | | CAROL STREAM | IL | 60132-2166 | |
| SIEMENS INDUSTRY, INC. | 100 TECHNOLOGY DRIVE | | | | ALPHARETTA | GA | 30005 | |
| SIEMENS VAI METALS TECHNOLOGIES LLC | 100 TECHNOLOGY DRIVE | | | | Alpharetta | GA | 30005 | |
| SIGMA ALDRICH CANADA LTD | 2149 WINSTON PARK DRIVE | | | | OAKVILLE | ON | L6H 6J8 | Canada |
| SIGNODE | 7701 WEST 71ST STREET | | | | BRIDGEVIEW | IL | 60455 | |
| SIGNODE CANADA | 241 GOUGH ROAD | | | | MARKHAM | ON | L3R 5B3 | Canada |
| SILICON TECHNOLOGY CANADA INC | P.O. BOX 696 | | | | OAKVILLE | ON | L6J 5C1 | Canada |
| SILVANT NORTH AMERICA, INC | 6370 AMERIPLEX DRIVE | | | | PORTAGE | IN | 46368 | |
| Silverman Sherliker Mediation Inc | 527 St. Germain Ave | | | | Toronto | ON | M5M 1X3 | Canada |
| SINGER STEEL COMPANY | 10100 SINGER DRIVE | | | | STREETSBORO | OH | 44241 | |
| SINOSTEEL EQUIPMENT & ENGINEERI | ROOM 2308 8 HAIDIAN STREET | | | | Beijing | | 100080 | China |
| SIOUX CITY FOUNDRY CO. | 801 DIVISION STREET | PO BOX 3067 | | | SIOUX CITY | IA | 51102-3067 | |
| SIS MANUFACTURING INC | 1231 PEOPLES ROAD | | | | SAULT STE. MARIE | ON | P6C 5W7 | Canada |
| SIS MANUFACTURING CORP. | 429 CARMEN'S WAY | | | | SAULT STE. MARIE | ON | P6B 4X1 | Canada |
| SIS MFG CORPORATION | 524 ALBERT ST E | | | | SAULT STE. MARIE | ON | P6A 2K4 | Canada |
| SISKIN STEEL & SUPPLY CO. | PO BOX 1191 | | | | CHATTANOOGA | TN | 37401 | |
| Site Safety Management Inc. | 307 Aqpolaxa Avenue | | | | Sault Ste. Marie | ON | P6A 0B3 | Canada |

Essar Steel Algoma Inc., et al.
List of Parties Against Whom Provisional Relief Is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SIVACO QUEBEC | 800 RUE OUELLETTE | | | | MANIWAKI | QC | J9E 1J0 | Canada |
| SKADS SIGMA CANADA | 360 STONERIDGE BLVD. | | | | TECUMSEH | ON | N9K 5M1 | Canada |
| SKF CANADA LIMITED | 40 EXECUTIVE COURT | | | | SCARBOROUGH | ON | M1S 4N4 | Canada |
| SKF LUBRICATION SYSTEMS USA | 2115 ALUMINUM AVENUE | | | | HAMPTON | VA | 23661 | |
| SKF SERVICE | 40 EXECUTIVE COURT | | | | SCARBOROUGH | ON | M1S 4N4 | Canada |
| SKF GROUP INSTALLATION INC | 1001 E SHEFFIELD STREET | | | | MACKEESPORT | PA | 15135 | |
| SLAM MARKETING INC. | 43 FAIRVIEW AVENUE | | | | TORONTO | ON | M6P 3A3 | Canada |
| SLB TRANSIT INC. | 3454, des Generateurs | | | | Jonquiere | QC | G7X 0M1 | Canada |
| SLEEP INN | 727 BAY STREET | | | | SAULT STE. MARIE | ON | P6A 6X3 | Canada |
| SLING CHOKER MFG. (SAULT) LTD. | 56 INDUSTRIAL PARK CR. | | | | SAULT STE. MARIE | ON | P6B 5P2 | Canada |
| SLING-CHOKER MFG (SAULT) LTD | 56 INDUSTRIAL PARK CRESCENT | | | | SAULT STE. MARIE | ON | P6B 5P2 | Canada |
| SMB HANDLING SYSTEMS LTD | 352 BAYLY ST WEST UNIT 4 | | | | AJAX | ON | L1S 1P1 | Canada |
| SMITH ENERGY INC. | 565 TRILLIUM DRIVE UNIT 7 | | | | KITCHENER | ON | N2R 1J4 | Canada |
| SMITHCO SIDE DUMP TRAILERS | 30902 HWY 9 CB | | | | LE MARS | IA | 51031 | |
| SMS MILLCRAFT | 15200 HURON STREET TAYLOR, MICHIGAN | | | | Taylor | MI | 48180 | |
| SMS SIEMAG LLC | 100 SANDUSKY STREET | | | | PITTSBURGH | PA | 15212 | |
| SMS TECHNICAL SERVICES, LLC | 19700 S. 97TH AVE. | | | | MOKENA | IL | 60448 | |
| SMS TECHNICAL SERVICES, LLC | 210 WEST KENSINGER DRIVE, SUITE 300 | | | | CRANBERRY TOWNSHIP | PA | 16066-3435 | |
| SNF CANADA | 2325, PLACE LEON-TREPANIER | | | | TROIS-RIVIERES | QC | G9A 5L1 | Canada |
| SNR DENTON US LLP | DEPT. 3078 | | | | CAROL STREAM | IL | 60132-3078 | |
| SOAK CHAPTER 7 | Attn: Robert Graiff | 202 Boundary Road | | | Sault Ste. Marie | ON | P6A 5P9 | Canada |
| SOAK CHAPTER 7 | Attn: Robert Grant | 323 Wilson Street | | | Sault Ste. Marie | ON | P6B 2K7 | Canada |
| SOBERMANN ENGINEERING INC. | 55 ST. CLAIR AVENUE WEST, SUITE 255 | | | | Toronto | ON | M4V 2Y7 | Canada |
| SOFTWAREONE CANADA | 2680 SKYMARK AVENUE, SUITE 415, | | | | Mississauga | ON | L4W 5L6 | Canada |
| SOLID CADGROUP INC | 1015 SUTTON DR, BLDG B UNIT 12 | | | | BURLINGTON | ON | L7L 6B8 | Canada |
| SOLID CADGROUP INC | 2300 Steeles Ave. W., Suite 240 | | | | Vaughan | ON | L4K 5X6 | Canada |
| SOLO TRATTORIA | 250 QUEEN STREET EAST | | | | SAULT STE. MARI | ON | P6A 1Y7 | Canada |
| SONGEX INC | 7040 INTERNATIONAL DRIVE | | | | LOUISVILLE | KY | 40258 | |
| SONO SOUTH INDUSTRIES LTD | 36 SOUTH ST EAST | | | | SAULT STE. MARIE | ON | P6A 1Y3 | Canada |
| SOO ENVIRONMENTAL SERVICES LTD | 820 LAKESHORE DRIVE R.R. #6 | | | | SAULT STE. MARIE | ON | P6A 5K8 | Canada |
| SOO FOUNDRY & MACHINE | 215 DRIVE IN ROAD | | | | SAULT STE. MARIE | ON | P6B 5X5 | Canada |
| SOO GREYHOUNDS INC. | 269 QUEEN STREET EAST | | | | SAULT STE. MARI | ON | P6A 1Y9 | Canada |
| SOO MILL AND LUMBER CO. LTD | 539 GREAT NORTHERN ROAD | | | | SAULT STE. MARIE | ON | P6B 5A1 | Canada |
| SOO OVERHEAD DOORS INC. | 1695 TRUNK RD | | | | SAULT STE. MARIE | ON | P6A 6J9 | Canada |
| SOO RAINBOW SPRINKLERS | 30 NORDIN CRESCENT | | | | SAULT STE. MARIE | ON | P6B 5T2 | Canada |
| SOO TENT & AWNING CO | 500 INDUSTRIAL PARK CRES. | | | | SAULT STE. MARIE | ON | P6B 5P8 | Canada |
| SOO VAN & STORAGE | 165 INDUSTRIAL PARK CRES | | | | SAULT STE. MARIE | ON | P6B 5P3 | Canada |
| SOO YELLOW CAB | 1137 PEOPLES RD. | | | | Sault Ste Marie | ON | P6C 3W4 | Canada |
| SOOGOMA INDUSTRIES | 105 WHITE OAK DRIVE EAST | | | | SAULT STE. MARIE | ON | P6B 4J7 | Canada |
| SooToday | 642 Queen Street E, 2nd Floor | | | | Sault Ste. Marie | ON | P6A 2A4 | Canada |
| SORT PRODUCTION PRODUCTS LT. | 2264 DREXEL ROAD, #8 | | | | MISSISSAUGA | ON | L5S 1R1 | Canada |
| SOS SERVICE INC. | PO Box 509 | | | | ANGOLA | IN | 46703 | |
| Southern Coal Sales Corporation (SCSC) | Attn: Brian Sullivan | 302 S. Jefferson Street | | | Roanoke | VA | 24011 | |
| SOUTHERN ELECTRIC COIL | 5025 COLUMBIA AVENUE | | | | HAMMOND | IN | 46327 | |
| SOUTHERN TECHNOLOGIES CORP | 6145 PRESERVATION DRIVE | | | | CHATTANOOGA | TN | 37416 | |
| SPADONE-ALFA CORPORATION | 360 CONNECTICUT AVE, SUITE 109 | | | | NORWALK | CT | 06854 | |
| SPADONE'S FURNITURE &APPLIANCE | 185 JAMES STREET | | | | SAULT STE. MARIE | ON | P6A 1W2 | Canada |
| SPARTA CORPORATION | 1541 HYATT AVENUE 1541 HYATT AVENUE | | | | Morgantown | WV | 26505 | |
| SPEAKING SERVICE INC. | 1201 E THIRD AVE | | | | CLEARFIELD | UT | 84015 | |
| SPECIALTY CAST METAL LIMITED | 4680 QUEEN STREET | | | | NIAGARA FALLS | ON | L2E 2L8 | Canada |
| SPECIALTY COMPONENTS INC | PO Box 12145 | | | | GREEN BAY | WI | 54307-0232 | |
| SPECIALTY MACHINE CORPORATION | 758 OHISTRI STREET | | | | SARNIA | ON | N7S 5M1 | Canada |
| SPECTATION SOLUTIONS INC. | 187 PARK ST SOUTH | | | | HAMILTON | ON | L8P 3F9 | Canada |
| SPECTRE CORP | 7912 ROOT ROAD, SUITE C/D | | | | NORTH RIDGEVILLE | OH | 44039 | |
| SPECTRUM INSTRUMENTS LTD | 44 FOREST DRIVE | | | | BRIGHTON | ON | K0K 1H0 | Canada |
| SPECTRUM TELECOM GROUP LTD. | 73 WHITE OAK DRIVE EAST | | | | SAULT STE. MARIE | ON | P6B 4J7 | Canada |
| SPECTRUM TELEPHONE SAFETY INC. | 661 GASTON-DUMOULIN ATTN: ACCOUNTING | | | | BLAINVILLE | QC | J7C 0A3 | Canada |
| SPIRALCO | 1275 ROUTE 255 | | | | STE-FELIX-DE-KINGSEY | QC | J0B 2T0 | Canada |
| SPIRAX SARCO CANADA LIMITED | 383 APPLEWOOD CRES CONCORD, ONTARIO | | | | Vaughan | ON | L4K 4J3 | Canada |
| SPORTCENTER BAR & GRILL | 624 WELLINGTON STREET WEST | | | | SAULT STE. MARIE | ON | P6C 3T9 | Canada |
| SPRAYING SYSTEMS CO. | 30701 W 127 AVE Rd #200 | | | | FARMINGTON | MI | 48332 | |
| SPX COOLING TECHNOLOGIES | PO BOX 99038 | | | | CHICAGO | IL | 60693 | |
| SPX FLOW TECHNOLOGY CANADA | 1415 CALIFORNIA AVENUE | | | | BROCKVILLE | ON | K6V 7H7 | Canada |
| SPX PROCESS EQUIPMENT | 5620 WEST ROAD | | | | MCKEAN | PA | 16426 | |
| Square Patton Boggs (US) LLP | 4900 Key Tower 127 Public Square | | | | Cleveland | OH | 44114 | |
| SQUIRE SANDERS & DEMPSEY L.L.P | PO BOX 643051 | | | | CINCINNATI | OH | 45264 | |
| SR8 CONTROLS INC | 50 MCINTOSH DRIVE, UNIT 135 | | | | MARKHAM | ON | L3R 9T3 | Canada |
| SSAB NORTH AMERICAN DIVISION | 2500 WEST COUNTY ROAD B | | | | ROSEVILLE | MN | 55113 | |
| SSAB SWEDEN STEEL LTD. | 220 RUE INDUSTRIELLE | | | | IBERVILLE | QC | J2X 3N4 | Canada |
| SSM REGION CONSERVATION AUTHORITY | 1100 FIFTH LINE EAST | | | | SAULT STE. MARIE | ON | P6A 5K7 | Canada |
| ST JOHN AMBULANCE | 688 SECOND LINE E | | | | SAULT STE. MARIE | ON | P6B 4K3 | Canada |
| ST. LAWRENCE STEEL | 2500 CRANE CENTRE DRIVE | PO BOX 2490 | | | STREETSBORO | OH | 44241 | |
| ST. LAWRENCE STEEL | 2500 CRANE CENTRE DRIVE | | | | STREETSBORO | OH | 44241 | |

Page 37 of 45

Essar Steel Algoma Inc., et al.
List of Parties Against Whom Provisional Relief Is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ST. MARY'S PAPER LTD. | 75 HURON STREET | | | | SAULT STE. MARIE | ON | P6A 5P4 | Canada |
| STAINLESS STEEL TECHNOLOGY | 165 MAGILL STREET | | | | SUDBURY | ON | P3Y 1K6 | Canada |
| STANIAM INDUSTRIES INC | 50 IRONSIDE CRESCENT, UNIT 5 | | | | SCARBOROUGH | ON | M1X 1G4 | Canada |
| STANDARD & POOR'S | PO BOX 10081, STN "A" C/O T10081 | | | | TORONTO | ON | M5W 2B1 | Canada |
| STANDARD MACHINE | 868 60TH ST E | | | | SASKATOON | SK | S7K 8L8 | Canada |
| STANTEC CONSULTING LTD | PO Box 578 STN M | | | | CALGARY | AB | T2P 2J2 | Canada |
| STAPLES ADVANTAGE | 550 PENDANT DRIVE | | | | Mississauga | ON | L5T 2W6 | Canada |
| STAR TECHNOLOGY INC | 200 Executive Drive | | | | Waterloo | IN | 46793 | |
| Starr Insurance & Reinsurance Limited | 200 King Street West, Suite 1200 | Suite 1200 | | | Toronto | ON | M5H 3T4 | Canada |
| Starr Technical Risks Canada Inc. | 200 King Street West | | | | Toronto | ON | M5H 3T4 | Canada |
| STATE CHEMICAL LTD. | 1745 MEYERSIDE DRIVE UNIT #1 | | | | MISSISSAUGA | ON | L5T 1C6 | Canada |
| State Comptroller | Comptroller of Public Accounts | P.O. Box 834 | | | Austin | TX | 78714-0834 | |
| STATE OF MICHIGAN | PO BOX 30702 | | | | LANSING | MI | 48909 | |
| STATE STEEL SUPPLY CO. | 214 COURT STREET | | | | SIOUX CITY | IA | 51102 | |
| STATISTICS CANADA | 6TH FLOOR, R.H. COATS BUILDING | | | | OTTAWA | ON | K1A 0T6 | Canada |
| STC STEEL TECHNOLOGIES LTD. | 16 CHERRY BLOSSOM ROAD | PO BOX 3224 | | | CAMBRIDGE | ON | N3H 4R7 | Canada |
| STEALTH COMPUTER CORPORATION | 530 ROWNTREE DAIRY RD, UNIT #4 | | | | WOODBRIDGE | ON | L4L 8H2 | Canada |
| STELA & JIM'S SUPPLY CO., INC. | 555 PERRY'S AVENUE | | | | MANHATTAN | KS | 66505 | |
| STEEL CANADA LTD | 355 TRADERS BLVD | PO BOX 1688 | | | MISSISSAUGA | ON | L4Z 1E5 | Canada |
| STEEL CITY CARRIERS INC. | PO Box 21021 | | | | SAULT STE MARIE | ON | P6B 6H3 | Canada |
| STEEL MANUFACTURING & WAREHOUSE CO | 1700 WEST 25 ST. | | | | KANSAS CITY | MO | 64108 | |
| STEEL SERVICE COMPANY | 24412 AMIAM PARKWAY | | | | CLAREMORE | OK | 74019-4304 | |
| STEEL SPEED INC | 487 Gran Street PO Box 654 | | | | SAULT STE. MARIE | ON | P6A 5N2 | Canada |
| STEEL SUMMIT INTERNATIONAL TRADING | 150 KING STREET WEST - SUITE 2800 | | | | TORONTO | ON | M5H 1J9 | Canada |
| STEEL TECHNOLOGIES INC | 700 N. HURSTBOURNE SUITE 400 | | | | LOUISVILLE | KY | 40222-5391 | |
| STEEL TECHNOLOGIES LLC | C/O Lockbox 915010 PO Box 4090 STN A | | | | Toronto | ON | M5W 0E9 | Canada |
| STEEL TRANSPORT INC. | 8055 HIGHLAND POINTE | | | | MACEDONIA | OH | 44056 | |
| STEEL TRANSPORT INC. | PO Box 95931 | | | | CHICAGO | IL | 60694 | |
| STEEL WAREHOUSE CO INC | PO BOX 13737 | | | | SOUTH BEND | IN | 46634 | |
| STEEL WAREHOUSE MEXICO | ANTIGUO CAMINO A ESCOBEDO EL C 4000 | | | | ESCOBEDO | COA | 66052 | Mexico |
| STEELCARE | 400 LONGWOOD ROAD SOUTH | | | | HAMILTON | ON | L8P 4Z3 | Canada |
| STEELMAX METAL SERVICE CENTER | 1018 PRESCOTT STREET | | | | SARNIA | ON | N7T 7H3 | Canada |
| STELCO TRON SHOES STORE | 320 JOHN STREET | | | | SAULT STE. MARIE | ON | P6C 4H4 | Canada |
| STELLA-JONES CORPORATION | P.O. BOX 231 | | | | RIPLEY | WV | 25276 | |
| STELLA-JONES INC. | c/o TH1010C, PO Box 4283 | | | | TORONTO | ON | M5W 5W6 | Canada |
| STELLAR CANADA INC. | 3385 HARVESTER ROAD SUITE 240 | | | | BURLINGTON | ON | L7N 3N2 | Canada |
| STELLER ENGINEERING GROUP INC | 875 QUEEN ST EAST, SUITE 2 | | | | SAULT STE MARIE | ON | P6A 2B3 | Canada |
| STERLING CRANE | P.O. Box 442 | | | | SAULT STE. MARIE | ON | P6A 5M1 | Canada |
| STERLING MARKING PRODUCTS | 349 RIDOUT STREET NORTH | | | | LONDON | ON | N6A 2N8 | Canada |
| STERLING PIPE & TUBE, INC. | 5335 ENTERPRISE BLVD. | | | | TOLEDO | OH | 43612-3810 | |
| STEUBENBARCOK CHECK CANADA | 19433 96 AVE | | | | Surrey | BC | V4N 3P5 | Canada |
| STEWART MCKELVEY | PO BOX 997, PURDYS WHARF TOWER 1 | | | | HALIFAX | NS | B3J 2X2 | Canada |
| STIKEMAN ELLIOTT LLP | 5300 COMMERCE COURT WEST, 199 BAY STREET | 5300 Commerce Court West | 199 Bay Street | | TORONTO | ON | M5L 1B9 | Canada |
| STIKEMAN ELLIOTT LLP | 5300 COMMERCE COURT WEST, 199 BAY STREET | | | | Toronto | ON | M5L 1B9 | Canada |
| STITCH IN TIME EMBROIDERY INC. | 238 QUEEN STREET EAST | | | | SAULT STE. MARIE | ON | P6A 1Y7 | Canada |
| STOCK STEEL, INC | 820 E 9TH STREET | | | | LOCKPORT | IL | 60441 | |
| STODDARD SILENCERS OF CANADA INC | 491 BRIMLEY RD, UNIT # 1 | | | | Toronto | ON | M1J 1A4 | Canada |
| STOKES INTERNATIONAL | 5225 ORBITOR DR., UNIT 6 | | | | MISSISSAUGA | ON | L4W 4Y8 | Canada |
| STOLK INDUSTRIES LTD. | 1200 BURLINGTON ST. E. | | | | HAMILTON | ON | L8L 8J7 | Canada |
| STOLK MACHINE SHOP LTD | 1100 BURLINGTON ST. E. | | | | HAMILTON | ON | L8L 8J7 | Canada |
| STOLLBERG INC. | PO BOX 8000 | | | | BURLINGTON | ON | L7L 4Y1 | Canada |
| STONE TRANSPORT LIMITED | PO Box 33745 | | | | DETROIT | MI | 48232-3745 | |
| STOP OFFICE SUPPLY INC. | 529 QUEEN ST E | | | | SAULT STE. MARIE | ON | P6A 2A3 | Canada |
| STOP RESTAURANT SUPPLY | 881 NOTRE DAME AVE. | | | | SUDBURY | ON | P3A 2T2 | Canada |
| STORAGE & PROCESSORS INC. | PO Box 15526 | | | | HOUSTON | TX | 77220-1526 | |
| STORM ROLL & COIL REPAIR LTD. | 230 ARON AVE BACK ENTRANCE | | | | STONEY CREEK | ON | L8E 2L8 | Canada |
| STREAMISCAL INC | 1700-150 YORK ST, TORONTO, ONTARIO | | | | Sudbury | ON | M5H 3S5 | Canada |
| STROMAG INC. | 85 WESTPARK ROAD | | | | CENTREVILLE (DAYTON) | OH | 45459 | |
| STRONGCO CME | 1051 HERITAGE ROAD | | | | BURLINGTON | ON | L7L 4Y1 | Canada |
| STRONGCO EQUIPMENT | 41 VAGNN COURT | | | | LIVELY | ON | P3Y 1K8 | Canada |
| STRUERS INC | 810 SHARON DRIVE | | | | WESTLAKE | OH | 44145-1598 | |
| STUART HUNT & ASSOCIATES LTD | 5949 AMBLER DRIVE | | | | TORONTO | ON | L4W 2K2 | Canada |
| Suoden Financial Limited | 60 Great Tower Street | | | | London | | EC3R 5AZ | United Kingdom |
| SUDBURY IRON AND COPPER LTD | 1273 KELLY LAKE ROAD | | | | SUDBURY | ON | P3E 5P5 | Canada |
| SULZER CHEMTEC CANADA INC | 5218-68 AVENUE NW | | | | EDMONTON | AB | T6B 2X7 | Canada |
| SULZER PUMPS (CANADA) INC. | 1851 ALBION ROAD | | | | RIXDALE | ON | M9W 5S8 | Canada |
| SULZER TURBO SERVICES CDA LTD | 5218-68 AVENUE NW | | | | EDMONTON | AB | T6B 2X7 | Canada |
| SUMMIT PUMP INC. | 3168 SOUTH PINETREE ROAD | | | | ONEIDA | WI | 54155 | |
| SUN LIFE ASSURANCE COMPANY | PO BOX 13010, STN "A" | | | | MONTREAL | QC | H3C 4N9 | Canada |
| SUNBELT GROUP, L.P. | #950-1950 POST OAK BLVD | | | | HOUSTON | TX | 77056 | |
| SUNRISE METALS INC | 500 SHERMAN AVENUE NORTH | | | | HAMILTON | ON | L8L 8J6 | Canada |
| SUNRISE METALS INC. | 500 SHERMAN AVENUE | | | | HAMILTON | ON | L8L 8J6 | Canada |
| SUPERDECT | PO BOX 683 1000 GREGG ST | | | | CARNEGIE | PA | 15106 | |

Page 38 of 45

Essar Steel Algoma Inc., et al.

List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SUPERIOR ALUMINUM ALLOYS | 14214 EDGERTON ROAD | | | | NEW HAVEN | IN | 46774 | |
| SUPERIOR BOILER WORKS&WELDING | 3524 MCNICOLL AVENUE | | | | SCARBOROUGH | ON | M1V 5M4 | Canada |
| SUPERIOR DIGITAL SOLUTIONS INC. | 143A GREAT NORTHERN ROAD | | | | SAULT STE. MARIE | ON | P6B 4Y9 | Canada |
| SUPERIOR FABRICATION CO. | 17499 SOUTH IDOLAN STREET | | | | KINCHELOE | MI | 49788-1615 | |
| SUPERIOR FIREWOOD PRODUCTS INC | 900 MCNABB STREET , | | | | Sault Ste Marie | ON | P6B 6J1 | Canada |
| SUPERIOR FORGE & STEEL CORP | 1820 MCCLELLAN ROAD | | | | LIMA | OH | 45804 | |
| Superior Industrial Services | 1231 Peoples Road | | | | SAULT STE. MARIE | ON | P6C 3W7 | Canada |
| SUPERIOR INDUSTRIAL SERVICES MFG | 1231 PEOPLES ROAD | | | | SAULT STE. MARIE | ON | P6C 3W7 | Canada |
| SUPERIOR PETROLEUM MFCE LTD. | R.R. 4 812 FRONTENAC STREET | | | | SAULT STE. MARIE | ON | P6A 5K9 | Canada |
| SUPERIOR PROPANE INC. | HIGHWAY 17 EAST | | | | ECHO BAY | ON | P0S 1C0 | Canada |
| SUPERIOR SAFETY INC. | 440 ALGONQUIN BLVD. EAST | | | | TIMMINS | ON | P4N 1B7 | Canada |
| SUPERIOR SLAG | 114 ALLEN'S SIDE ROAD | | | | SAULT STE. MARIE | ON | P6C 5P5 | Canada |
| SUPERIOR SLAG PRODUCTS INC | 114 ALLEN'S SIDE ROAD | | | | SAULT STE. MARIE | ON | P6C 5P5 | Canada |
| SUPERIOR SLAG PRODUCTS INC. | 114 ALLEN'S SIDE ROAD | | | | SAULT STE. MARIE | ON | P6C 5P5 | Canada |
| SUPERIOR STEAM CLEANING | 353 WELLINGTON ST WEST | | | | SAULT STE. MARIE | ON | P6A 1H9 | Canada |
| SUPERIOR STEEL SUPPLY LLC | 6593 100 13TH AVENUE | PO BOX 458 | | | SPICER | MN | 56288-0458 | |
| SUPREME METAL STRUCTURES INC | 1955 54TH AVE | | | | St Romuald | QC | G6W 5M6 | Canada |
| Supply Chain World | #233817, 3817 Momentum Place | | | | Chicago | IL | 60689-5330 | |
| SUPREME EXPRESS TRUCKING | PO BOX 626 626 | | | | Dearborn | MI | 48126 | |
| SUPREME STEEL LP | 10457 184 STREET | | | | EDMONTON | AB | T5S 1G1 | Canada |
| SUPRIME LAUNDRY SERVERY CO | 171 THIRD LINE EAST | | | | SAULT STE. MARIE | ON | P6A 5K8 | Canada |
| SUPRIMEX INC. | 400 HUMBERLINE DRIVE | | | | ETOBICOKE | ON | M9W 5T3 | Canada |
| SURETTE BATTERY COMPANY LTD. | PO BOX 2020 | | | | SPRINGHILL | NS | B0M 1X0 | Canada |
| SURVALENT TECHNOLOGY CORP | 2600 ARGENTIA ROAD, UNIT 10 | | | | MISSISSAUGA | ON | L5N 5V4 | Canada |
| SUTCO TRANSPORTATION SPECIALISTS | PO BOX 430 | | | | Salmo | BC | V0G 1Z0 | Canada |
| SVIMCO CANADA LIMITED | 10-3045 SOUTHCREEK ROAD | | | | MISSISSAUGA | ON | L4X 2X7 | Canada |
| SWEED MACHINERY INC. | 653 2ND AVE | | | | GOLD HILL | OR | 97525 | |
| SWEET GREETINGS | 484 QUEEN STREET EAST | | | | SAULT STE. MARI | ON | P6A 1Z8 | Canada |
| Swift E Learning Services Private L | D No 9-3-238/A/6, Adarsha Bairedda Nagar Tolichowki | | | | Hyderabad | | 1 500008 | India |
| Swift E Learning Services Private L | D No 9-3-238/A/6, AKBARPURA, DAULEDDY NAGAR, TOLICHOWKI | | | | Hyderabad | | 1 500008 | India |
| SWIGER COIL SYSTEMS INC | 4677 MANUFACTURING ROAD | | | | CLEVELAND | OH | 44135 | |
| SYCOR TECHNOLOGY INC | 2455 MILLTOWER COURT | | | | MISSISSAUGA | ON | L5N 5Z6 | Canada |
| SYDA BROS. ENT. LTD | PO Box 2477 | | | | LLOYDMINSTER | AB | S9V 1W5 | Canada |
| SYLVAN AUTOMATION LTD. | 1018 MCNABB STREET | | | | SAULT STE. MARIE | ON | P6B 6J1 | Canada |
| SYLVANIA STEEL CORPORATION | 4169 HOLLAND SYLVANIA ROAD | | | | TOLEDO | OH | 43623 | |
| SYMANTEC CANADA | c/o 910680 P.O. BOX 4090 STN. A | | | | TORONTO | ON | M5W 0E9 | Canada |
| SYMANTEC SOFTWARE | c/o 910680 P.O. Box 4090 Stn A. | | | | TORONTO | ON | M5W 0E9 | Canada |
| SYNCSOFT INC. | 50 TICE BOULEVARD | | | | WOODCLIFF LAKE | NJ | 07677 | |
| SYNERGIS TECHNOLOGIES | 472 CALIFORNIA ROAD | | | | QUAKERTOWN | PA | 18951 | |
| SYNERGY CONTROLS CORPORATION | 1065 LORNE STREET | | | | SUDBURY | ON | P3C 4S6 | Canada |
| SYNTECH PRODUCTS CORP | 520 EAST WOODRUFF AVENUE | | | | TOLEDO | OH | 43608 | |
| SYNTHANE TAYLOR KENNIE MFG | 50 RUE SICARD BUR. 125 | | | | STE-THÉRÈSE | QC | J7E 5R1 | Canada |
| Syntron Material Handling | 2730 Hwy 145 South | | | | Saltillo | MS | 38866 | |
| SYSTEM INT'L MACHINE SHOP LTD | 486 GRAN ST. | | | | SAULT STE. MARIE | ON | P6A 5N5 | Canada |
| SYSTEM RESALE SOLUTIONS INC LTD | PO BOX 548, CS-399 VICTORIA RD S | | | | GUELPH | ON | N1H 6K0 | Canada |
| SYSTEMS SUPPLY NORTHERN LTD | 88 WHITE OAK DRIVE E. | | | | SAULT STE. MARIE | ON | P6B 4J8 | Canada |
| T Mobile Inc. | T-Mobile Bankruptcy Team | PO Box 53410 | | | Bellevue | WA | 98015-3410 | |
| T.C. INDUSTRIES OF CANADA LTD | 249 SPEEDVALE AVE WEST | | | | GUELPH | ON | N1H 1C5 | Canada |
| TAG MANUFACTURING INC. | 6980 DISCOVERY DRIVE | | | | CHATTANOOGA | TN | 37421-3667 | |
| TALLMAN BRONZE CO. LTD. | 2220 INDUSTRIAL ST. | | | | BURLINGTON | ON | L7P 1A1 | Canada |
| TAMAR'S TRENDS FLOWER SHOP | 219 TRUNK ROAD | | | | SAULT STE. MARIE | ON | P6A 3S7 | Canada |
| TAMM COMMUNICATIONS INC | 250 THE ESPLANADE | | | | BERKELEY HALL | ON | M5A 1J2 | Canada |
| Tamrac Parts Credit Fund, LP | 150 Grand Street, Suite 401 | | | | White Plains | NY | 10601 | |
| TARGET STEEL, INC. | 24601 VREELAND | | | | FLAT ROCK | MI | 48134 | |
| TAYLOR ASSOCIATES | 6350 OYSTER BAY COURT | | | | BRIDGEVILLE | PA | 15017 | |
| TAYLOR STEEL | 477 ARVIN AVENUE | | | | STONEY CREEK | ON | L8E 2N1 | Canada |
| Taylor Steel | 477 ARVIN AVE | | | | STONEY CREEK | ON | L8E 2N1 | Canada |
| TAYLOR STEEL INC. | 477 ARVIN AVENUE | | | | STONEY CREEK | ON | L8E 2N1 | Canada |
| TAYLOR WINFIELD TECHNOLOGIES | P.O. Box 779 | | | | YOUNGSTOWN | OH | 44501 | |
| TBAY TEL | 1046 LITHIUM DRIVE | | | | THUNDER BAY | ON | P7B 6G3 | Canada |
| TBS-I, DIV OF JERVIS B. | 719 COLUMBUS ST EAST | PO BOX 886 | | | FAYETTE | AL | 35555 | |
| TBS TRUCKLINES INC | 8750 JANE ST UNIT 16 | | | | VAUGHAN | ON | L4K 2M9 | Canada |
| TEAM INDUSTRIAL SERVICES | 781 WESTGATE ROAD | | | | OAKVILLE | ON | L6L 6R7 | Canada |
| TEAM INDUSTRIAL SERVICES INC | 430 INDUSTRIAL DRIVE, UNIT 2 | | | | MILTON | ON | L9T 5A6 | Canada |
| TEAM INDUSTRIAL SERVICES OF | 1401 C PLANK ROAD | | | | SARNIA | ON | N7W 1A7 | Canada |
| TEAM INDUSTRIAL SERVICES OF CANADA | C/O 912110 | | | | Toronto | ON | M5W 0E9 | Canada |
| TEAM TUBE LTD PARTNERSHIP | 8055 ESQUESING LINE | | | | MILTON | ON | L9T 5C8 | Canada |
| TECHNI CONSULTING LIMITED | 5 SHERIFF BLOSSOM, SUITE 2 | | | | CAMBRIDGE | ON | N3H 4R7 | Canada |
| TECHNICA GROUP INC | 68 MORROD RD. | | | | LIVELY | ON | P3Y 1L2 | Canada |
| TECHNICAL SYSTEMS 2002 INC | P.O. Box 650 | | | | WATERDOWN | ON | L0R 2H0 | Canada |
| TEKNET ELECTRONIC INC | 5965 SHILOH ROAD EAST ALPHARETTA | | | | Georgia | GA | 30005 | |
| Telus | P.O. Box 7575 | | | | Vancouver | BC | V6B 8N9 | Canada |
| TELUS MOBILITY | PO Box 5300 | | | | BURLINGTON | ON | L7R 4S6 | Canada |

Essar Steel Algoma Inc., et al.

List of Parties Against Whom Provisional Relief Is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TEMISKO (1983) INC. | 91 RUE ONTARIO | PO BOX 460 | | | NOTRE DAME DU NORD | QC | J0Z 3B0 | Canada |
| Temple Insurance Company of Canada (Munich Re) | 390 Bay Street | 21st Floor | | | Toronto | ON | M5H 2Y2 | Canada |
| Temple Insurance Company of Canada (Munich Re) | 540 - 5th Avenue SW | Suite 910 | | | Calgary | AB | T2P 0M2 | Canada |
| TENAGLIA LTD | 5715 KENNEDY ROAD | | | | MISSISSAUGA | ON | L4Z 2G4 | Canada |
| Tennenbaum Capital Partners | 2951 28th Street Suite 1000 | | | | Santa Monica | CA | 90405 | |
| TENOVA GOODFELLOW INC. | 6711 Mississauga Road Suite 200 | | | | MISSISSAUGA | ON | L5N 2W3 | Canada |
| Term Lender Group | Fox Rothschild LLP | Jeffrey M. Schlerf, Esq., John H. Strock, Esq. | 919 North Market Street | Suite 300 | Wilmington | DE | 19801 | |
| TERMINAL MARITIME SOREL TRACY | 961 BOULEVARD CHAMPLAIN QUEBEC QC | | | | Quebec | QC | G1K 4J9 | Canada |
| TERRA NOVA STEEL INC | 7812 PROGRESS WAY | | | | DELTA | BC | V4G 1A4 | Canada |
| TERRASOURCE GLOBAL | 601 MONROE FALLS AVE. | | | | MUNROE FALLS | OH | 44221 | |
| TERVITA CORPORATION | 500 140 10 AVE SE | | | | Calgary | AB | T2G 0R1 | Canada |
| TES TRANSFORMER ELECTRO SERVICE S.R | VIA SERIOLA, N47°74 VIA SERIOLA, 74/25PITALETTO,25035,BS IT | | | | Brescia | BS | 25035 | Italy |
| TESAR INDUSTRIAL CONTRACTORS | 3920 JENNINGS ROAD | | | | CLEVELAND | OH | 44109 | |
| TESCCONTRACTING CO. LTD. | 874 LAPOINTE STREET | | | | SUDBURY | ON | P3A 5N8 | Canada |
| TESTMARK LABORATORIES LTD | 7 MARGRET STREET | | | | GARSON | ON | P3L 1E3 | Canada |
| TG COMPRESSED AIR SYSTEMS | UNIT 114, 4423 MILLEN ROAD, | | | | BURLINGTON | ON | L8E 6H2 | Canada |
| THAYER LUMBER CO LIMITED | 351 NORTHLAND ROAD | | | | SAULT STE. MARIE | ON | P6C 3N2 | Canada |
| The Ad Hoc Committee of 9.50% Senior Secured Noteholders | | Young Conway Stargatt & Taylor, LLP | Pauline K. Morgan, Esq. & Marls J. Kandestin, Esq. | Rodney Square, 1000 North King Street | Wilmington | DE | 19801 | |
| THE ANSUL COMPANY | 1 STANTON STREET | | | | MARINETTE | WI | 54143 | |
| THE BASE MAPPING CO LTD., | 24 - 81 AURIGA DRIVE | | | | OTTAWA | ON | K2E 7V3 | Canada |
| THE BELT RAILWAY CO. OF CHICAGO | PO Box 67 | | | | BEDFORD PARK | IL | 60499-0067 | |
| THE BELT TRANSFER COMPANY | 570 ESTE AVE | | | | Cincinnati | OH | 45232 | |
| THE Brew Centre | 235 Admiral Blvd. | | | | Mississauga | ON | L5T 2T3 | Canada |
| THE BREW CENTRE | 2031 RIVERSIDE DRIVE | | | | TIMMINS | ON | P4R 0A3 | Canada |
| THE BUCKET SHOP | 5TH ESTATE AVE | | | | TIMMINS | ON | P4N 1N4 | Canada |
| THE BUCKET SHOP GROUP | 24 GOVERNMENT ROAD S | | | | TIMMINS | ON | P4R 1K6 | Canada |
| THE CANADIAN PAYROLL ASSOC | 250 BLOOR STREET, SUITE 1600 | | | | TORONTO | ON | M4W 1E6 | Canada |
| THE CIT GROUP/CAPITAL FINANCE, INC. | P.O. BOX 4339, CHURCH ST. STATION | | | | NEW YORK | NY | 10261-4339 | |
| The City of Calgary | PO Box 2100 | Station M | | | Calgary | AB | T2P 2M5 | Canada |
| THE CITY OF THUNDER BAY | PO BOX CP 58 | | | | THUNDER BAY | ON | P7C 0A5 | Canada |
| THE CORPORATION OF THE CITY OF | 99 FOSTER DRIVE, P.O. BOX 580 | | | | SAULT STE. MARIE | ON | P6A 5N1 | Canada |
| THE CORPORATION OF THE CITY OF SAUL | 99 FOSTER DRIVE, P.O. BOX 580 | | | | SAULT STE. MARIE | ON | P6A 5N1 | Canada |
| THE DOCUMENT COMPANY XEROX | 143A GT. NORTHERN RD STE. 202 | | | | SAULT STE. MARIE | ON | P6B 4Y9 | Canada |
| THE DOCUMENT COMPANY XEROX | 400 MAIN STREET | | | | ST. JOHN | NB | E2K 4N5 | Canada |
| THE FLUID LIE CORPORATION | 9321 - 48 Street | | | | Edmonton | AB | T6B 2R4 | Canada |
| The Great-West Life Assurance Company | 330 University Avenue, Suite 400 | | | | Toronto | ON | M5G 1R8 | Canada |
| THE INSTITUTE OF CHARTERED ACCOUNT | 69 BLOOR STREET EAST | | | | TORONTO | ON | M4W 1B3 | Canada |
| The Iron Club | 1804 Queen Street East | | | | Sault Ste. Marie | ON | P6A 2E3 | Canada |
| THE JAMAR COMPANY | 4701 MIKE COLALILLO DRIVE | | | | DULUTH | MN | 55807 | |
| THE JORDAN INTERNATIONAL COMPANY | 2321 WHITNEY AVENUE, SUITE 105 | | | | HAMDEN | CT | 06511 | |
| The Lawn Ranger | 3709 Seymour | | | | Sault Sainte Marie | MI | 49783 | |
| THE LINC ESS ASH COMPANY | 1285 EAST 650 SOUTH ST | | | | Price | UT | 84501 | |
| THE MAGIC OF METALS | 1523 Heig Blvd. | | | | Mississauga | ON | L5E 2N2 | Canada |
| THE ROCK AND SON COMPANY | 27320 West Oviatt Road | | | | CLEVELAND | OH | 44140 | |
| THE OFFICE SUPPLY HOUSE LTD | 700 Carmen's Way PO Box 248 | | | | SAULT STE. MARIE | ON | P6A 5L8 | Canada |
| THE DIGLEAR COMPANY | 2300 SOUTH 51ST STREET | | | | MILWAUKEE | WI | 53234-3924 | Canada |
| THE ROUGH FISHER SCIENTIFIC | 2490 Wonder Hill Circle | | | | Oakville | ON | L6M 4E3 | Canada |
| THE ROYAL CANADIAN LEGION | PO BOX 22040, BRANCH 25 | | | | SAULT STE. MARIE | ON | P6B 6H8 | Canada |
| THE SAULT STAR | PO Box 460 | | | | SAULT STE. MARIE | ON | P6A 5M5 | Canada |
| THE TECHNICAL STANDARDS AND SAFETY | 3300 BLOOR ST WEST 14TH FLOOR | | | | TORONTO | ON | M8X 2X4 | Canada |
| THE TUCKEL A DIVISION OF SDI | 2490 SECOND AVENUE | | | | PITTSBURGH | PA | 15203 | |
| THE VALVE AUTOMATION CENTER | 18 Airpark Place, Unit #1 | | | | GUELPH | ON | N1L 1B2 | Canada |
| The Valve Automation Centre | 2475 Hogan Drive c/o Purchasing Department | | | | Mississauga | ON | L5N 0E9 | Canada |
| The Walsh Group LLC | 404 Bristol Road | | | | Bethany Beach | DE | 19930 | |
| Therapeutics Chemical Research Cor | 2nd and 3rd Floor, Shiv Industrial Estat Balmukand Marg, Chinchpadi (East) | | | | Mumbai | | 13 400012 | India |
| THERMAL & HYDRAULIC | 895 DON MILLS ROAD | | | | TORONTO | ON | M3C 1W3 | Canada |
| THERMAL CERAMICS | 1185 HEULERS LINE NORTH | | | | BURLINGTON | ON | L7M 1L1 | Canada |
| THERMAL TRANSFER CORPORATION | 50 NORTH LINDEN STREET | | | | DUQUESNE | PA | 15110 | |
| THERMCO INSTRUMENT CORP | 1201 WEST U.S. 20 LA PORTE | | | | La Porte | IN | 46350 | |
| THERMO EGS GAUGING | 200 RESEARCH DRIVE | | | | Wilmington | MA | 01887 | |
| THERMO EGS GAUGING INC | PO Box 712744 | | | | CINCINNATI | OH | 45271-2744 | |
| THERMO FISHER SCIENTIFIC | 4-2845 ARGENTINA ROAD | | | | MISSISSAUGA | ON | L5N 8G6 | Canada |
| THERMO GAMMA-METRICS LLC | 10010 MESA RIM ROAD | | | | SAN DIEGO | CA | 92121 | |
| THERMO KINETICS COMPANY LTD | 6740 INVADER CRESCENT | | | | MISSISSAUGA | ON | L5T 2B6 | Canada |
| THERMON HEAT TRACING SERVICES | 854 UPPER CANADA DRIVE | | | | SARNIA | ON | N7W 1A4 | Canada |
| THETA INDUSTRIES | 8 TRUMAN ROAD | | | | BARRIE | ON | L4N 8Y8 | Canada |
| THOMAS INDUSTRIAL ROLLS INC. | 8526 BRANDT | | | | DEARBORN | MI | 48126 | |
| Thomas International | 1298 Cornwall Road Bldg 2 | | | | Oakville | ON | L6J 7W5 | Canada |
| Thompson Dorfman Sweatman LLP | 201 Portage Avenue, Suite 2200 | | | | Winnipeg | MB | R3B 3L3 | Canada |
| Thompson Hine LLP | 3900 Key Center 127 Public Square | | | | Cleveland | OH | 44114-1291 | |

Essar Steel Algoma Inc., et al.
List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| THOMSON MINE LLP | Attn : Kip T. Bollin | 3900 Key Center | 127 Public Square | | Cleveland | OH | 44114-1291 | |
| THOMSON REUTERS SCIENTIFIC/DBA TECH | N/A 3916 RANCHERO DR | | | | Ann Arbor | MI | 48108 | |
| THOMSON-GORDON LTD | 3225 MAINWAY DRIVE | | | | BURLINGTON | ON | L7M 1A6 | Canada |
| THOROUGHBRED FUNDING (Norfolk South | 125 SPRING STREET | | | | ATLANTA | GA | 30303 | |
| THORPE CANADA CORPORATION | 3360S MACLURE, UNIT 3 | | | | ABBOTSFORD | BC | V2S 7W2 | Canada |
| Thunder Bay - Superior North PA | 660 River Street | | | | Thunder Bay | ON | P7A 3A7 | Canada |
| THUNDER BAY TERMINALS LTD. | PO BOX 1800, STATION F | | | | THUNDER BAY | ON | P7C 5J7 | Canada |
| THURSTON MACHINE CO LTD | 995 Elm St | | | | PORT COLBORNE | ON | L3K 5W1 | Canada |
| THYSSENKRUPP ELEVATOR | 1072 WEBWOOD DRIVE | | | | SUDBURY | ON | P3C 3B7 | Canada |
| THYSSENKRUPP ELEVATOR | 410 PASSMORE AVE, UNIT 1 | | | | TORONTO | ON | M1V 5C3 | Canada |
| THYSSENKRUPP MATERIALS NA | 2821 LANGSTAFF ROAD | | | | CONCORD | ON | L4K 5C6 | Canada |
| THYSSENKRUPP STEEL DISTRIBUTION, LL | ONE THYSSEN PARK | | | | DETROIT | MI | 48210 | |
| Thyssenkrupp Steel Services Trading | 22355 West Eleven Mile Road | | | | Southfield | MI | 48033 | |
| Thyssenkrupp Unix Engineering Servi | ANNABERGSTRASSE 43-51 | | | | HATTERN | | 45721 | Germany |
| Tim Hortons 1555 | 412 McNabb St. | | | | Sault Ste. Marie | ON | P6B 1Z2 | Canada |
| TIMCO, INC | 2 GREENTOWN ROAD | | | | BUCHANAN | NY | 10511 | |
| TIME MOTION TOOLS | 12778 BROOKPRINTER PLACE | | | | POWAY | CA | 92064-6810 | |
| TIMGANTECH, LLC | 200 WOODCLIFF DRIVE | | | | Canonsburgh | PA | 15317 | |
| TINIUS OLSEN CO INC | 1065 EASTON ROAD | | | | HORSHAM | PA | 19044 | |
| TITANIUM TRUCKING SERVICES | 400 ZENWAY BLVD | | | | Woodbridge | ON | L4H 0S7 | Canada |
| TITUS FLUX INC. | 1575 HWY 41 N , SUITE 401- | | | | CENTERVILLE | GA | 31028 | |
| TITUS STEEL COMPANY LIMITED | 6767 INVADER CRES. | | | | MISSISSAUGA | ON | L5T 2B7 | Canada |
| TIW STEEL PLATEWORK INC | P.O. BOX 730 | PO BOX 730 | | | ST. CATHARINES | ON | L2R 6Y6 | Canada |
| TIW STEEL PLATEWORK INC. | P.O. BOX 730 | | | | ST. CATHARINES | ON | L2R 6Y6 | Canada |
| TMG INDUSTRIAL INC | 41 INDUSTRIAL PARK DR | | | | SAULT STE. MARIE | ON | P6B 5P3 | Canada |
| TMS TRANSPORTATION | UNIT 102, 19550-92nd AVE | | | | SURREY | BC | V4N 4G7 | Canada |
| TMS TRUCK CENTRE LTD | 987 GREAT NORTHERN ROAD | | | | SAULT STE. MARIE | ON | P6A 5K7 | Canada |
| TNR INDUSTRIAL DOORS INC | 200 FAIRVIEW ROAD, UNIT #2 | | | | BARRIE | ON | L4N 8X8 | Canada |
| tom Winn.com | 967 Hwy 6 South Bruce Peninsula | | | | Thorne | ON | N0H 2T0 | Canada |
| TOP LIFT ENTERPRISES | 42 PINELANDS AVENUE | | | | STONEY CREEK | ON | L8E 5X9 | Canada |
| TOPFAA METAL SPECIALTIES, INC. | 23957 Network Place | | | | CHICAGO | IL | 60673-1239 | |
| TOROMONT | 1207 GREAT NORTHERN ROAD | | | | SAULT STE. MARIE | ON | P6A 5K7 | Canada |
| TOROMONT INDUSTRIES | 1207 GREAT NORTHERN ROAD | | | | SAULT STE. MARIE | ON | P6A 5K7 | Canada |
| TOROMONT INDUSTRIES LTD. | 3131 HIGHWAY 7 WEST. | | | | CONCORD | ON | L4K 1B7 | Canada |
| TOROMONT INDUSTRIES LTD. | 1207 GREAT NORTHERN ROAD | | | | SAULT STE. MARIE | ON | P6A 5K7 | Canada |
| Toronto Steel Buyers & Associates | Tubular Steel Inc. (Attn: Glenn Barbisan) | | | | Toronto | ON | M1X 1A5 | Canada |
| TORPS LLP | 79 WELLINGTON STREET WEST, SUITE 3000 TD | 285 Raleigh Avenue | | | TORONTO | ON | M5K 1N2 | Canada |
| TORYS LLP | Attn: Adam E. Delean | 79 Wellington Street West, Suite 3000 | Box 270 , TD Centre | | Toronto | ON | M5K 1N2 | Canada |
| TORYS LLP | 1114 AVENUE OF AMERICAS, 23RD FLR | | | | NEW YORK | NY | 10036-7703 | |
| TOSHORT POWER PRODUCTS INC | 2141B LASALLE BLVD. | | | | SUDBURY | ON | P3A 2A3 | Canada |
| TOTAL AUTO ELECTRIC | 208 BRUCE STREET | | | | Sault Ste Marie | ON | P6B 1P1 | Canada |
| TOTAL PACKAGE EXPRESS, INC. | PO Box 53435 | | | | CINCINNATI | OH | 45253-0435 | |
| TOTAL QUALITY LOGISTICS INC | PO Box 634558 | | | | CINCINNATI | OH | 45263-4558 | |
| TOYOTA CREDIT CANADA INC | N/A N/A | | | | Markham | ON | L3R 0M8 | Canada |
| Toyota Credit Canada Inc. | PO Box 4850 | | | | Markham | ON | L3R 0M8 | Canada |
| TR ELECTRONIC | 955 GREEN VALLEY ROAD | | | | LONDON | ON | N6N 1E4 | Canada |
| TRACKS & WHEELS EQUIPMENT | 232 DRIVE IN ROAD | | | | SAULT STE. MARIE | ON | P6B 6A9 | Canada |
| TRACTION | 380 INDUSTRIAL PARK CRES. | | | | SAULT STE. MARIE | ON | P6B 5Y8 | Canada |
| TRACTION DIV. OF/DE UAP INC. | 380 INDUSTRIAL PARK CRESCENT | | | | SAULT STE. MARIE | ON | P6B 5Y8 | Canada |
| TRAC-WORLD | 6565 BOUL. HÉBERT | | | | STE CATHERINE | QC | J5C 1B5 | Canada |
| TRADERS STEEL WAREHOUSE | 215 DRIVE-IN ROAD | | | | SAULT STE. MARIE | ON | P6B 5X5 | Canada |
| TRANE CANADA | PO Box 4323 STN A | | | | Gloucester | ON | K1B 3W7 | Canada |
| TRANE OTTAWA | 1024 MORRISON DRIVE | | | | OTTAWA | ON | K2H 8K7 | Canada |
| Transcanada Pipelines Limited | 10th Floor, 450 1st Street S.W. | One Tower Square | | | Calgary | AB | U8P 4Z3 | Canada |
| TRANSCARE LOGISTIC CORP. | 401 LONGWOOD ROAD SOUTH | | | | HAMILTON | ON | L8P 425 | Canada |
| TRANSCAT | 9043 CARLING AVENUE, SUITE 110 | | | | OTTAWA | ON | K2K 2A4 | Canada |
| TRANSGLOBAL | 1181 BRITTMOORE, SUITE 600 | | | | Houston | TX | 77043 | |
| TRANSEARCH CONSULTANTS PVT LTD | A-10, SANSKRIT BHAWAN, ARUNA ASAF | | | | NEW DELHI | | 7 110067 | India |
| TRANSENTRIC INC | 1400 DOUGLAS ST, SUITE 0840 | | | | OMAHA | NE | 68179-0840 | |
| TRANSENTRIC, INC. | 1250T COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| TRANSPORT HERVE LEMIEUX | 545 DE L'INDUSTRIE | | | | VIRECHES | QC | J0L 2R0 | Canada |
| TRANSPORT HERVE LEMIEUX 1975 INC | 6500 CHEMIN ST. FRANCOIS | | | | ST. LAURENT | QC | H4S 1B7 | Canada |
| TRANSPORT MADIGAN TRUCKING INC | 55 RIVIERE ROUGE | | | | COTEAU DU LAC | QC | J0P 1B0 | Canada |
| TRANSPORT ROBERT | TRANSPORT ROBERT 500 ROUTE 112 | | | | ROUGEMONT | QC | J0L 1M0 | Canada |
| TRANSPORT S S POTVIN INC | 470 Rue Principale | | | | ST. MATHIEU | QC | J0L 2H0 | Canada |
| TRANSPORT SALES AND SERVICE | 21 INDUSTRIAL DRIVE, | | | | CALEDONIA | ON | N3W 1N8 | Canada |
| Transport Topics | PO Box 182 | | | | Congers | NY | 10920 | |
| Travelers | Re: Workers Compensation & Employers Liability Policy: KUB-5745PS1-8-15 | One Tower Square | | | Hartford | CT | 06183 | |
| TRAXYS NORTH AMERICA, LLC | 825 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| TREE MEN & A CHAINSAW | 125 CATHCART STREET | | | | SAULT STE. MARIE | ON | P6A 1E2 | Canada |
| TREE TOP ADVENTURES | 82A SANDBAR ROAD | | | | GOULAIS RIVER | ON | P0S 1E0 | Canada |
| TRELLEBYS TECHNOLOGIES INC. | 755 ST-JEAN BLVD, SUITE 400 | | | | POINTE CLAIRE | QC | H9R 5M9 | Canada |

Essar Steel Algoma Inc., et al.

List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TRENT METALS LIMITED | 578 FALCONBRIDGE ROAD | | | | SUDBURY | ON | P3A 4S4 | Canada |
| TRIMAG STEEL LTD. | 3002 BROADWAY STREET #84 | | | | ELMIRA | ON | N3B 2Z3 | Canada |
| TRIMBLE NAVIGATION LIMITED | 935 STEWART DRIVE | | | | SUNNYVALE | CA | 94085-3913 | |
| TRIMBLE NAVIGATION LIMITED | PO Box 203558 | | | | DALLAS | TX | 75320-3558 | |
| TRINITY CONTAINERS LLC | PO Box 566028 | | | | DALLAS | TX | 75356-6028 | |
| TRINITY INDUSTRIES INC. | PO BOX 568887 | | | | DALLAS | TX | 75356 | |
| TRINITY RAIL | MAIL STOP 7385 | PO BOX 566028 | | | DALLAS | TX | 77868 | |
| TRIO SUPPLY | 20 SECOND LINE EAST | | | | SAULT STE. MARIE | ON | P6C 2M6 | Canada |
| TRIPLE K TRANSPORT LTD | PO Box 179 | | | | STITTSVILLE | ON | K2S 1A3 | Canada |
| TRIPLE M METAL LP | 135 YATES AVENUE | | | | SAULT STE. MARIE | ON | P6A 5M1 | Canada |
| TROY LIFE & FIRE SAFETY LTD. | 1042 2ND AVENUE E OWEN SOUND | | | | Owen Sound | ON | N4K 2H7 | Canada |
| TROY-ONTOR INC. | 121 Commerce Park Drive, Units H-K | | | | BARRIE | ON | L4N 8X1 | Canada |
| TRUCK BODIES & EQUIPMENT INTERNATIO | 52182 EMBER ROAD | | | | LAKE CRYSTAL | MN | 56055 | |
| TRUCK LOAD SERVICES INC. | PO BOX 630 | | | | VAUDREUIL-DORION | QC | J7V 5W1 | Canada |
| TSC LOGISTICS | PO Box 98509 | | | | BATON ROUGE | LA | 70884-9509 | |
| TSP TOWERS CANADA | 100 HAYES RD | | | | THOROLD | ON | L2V 1L9 | Canada |
| TST OVERLAND EXPRESS | 7660 Bath Rd | | | | MISSISSAUGA | ON | L4A 3S3 | Canada |
| TUBE CITY DIVISION | PO Box 29190 | | | | ECORSE | MI | 48229 | |
| TUBE CITY DIVISION | RPO CENTRE MALL P.O. BOX 47525 | | | | HAMILTON | ON | L8H 7S7 | Canada |
| TUGLESTRA TRANSPORT INC. | PO BOX 169 | | | | ROGER CITY | MI | 49779 | |
| TUGLESTRA TRANSPORT INC. | P.O. BOX 794 | | | | ROGER CITY | MI | 49779 | |
| TULLOCH ENGINEERING INC. | 71 Black Road Unit #3 | | | | SAULT STE. MARIE | ON | P6B 0A3 | Canada |
| TULOMA STEVEDORING INC. | PO Box 1650 | | | | CATOOSA | OK | 74015 | |
| TURNBULL SPECIALTIES LTD. | 34 LEE AVENUE | | | | NORTH BAY | ON | P1A 2J6 | Canada |
| TURNBULL SPECIALTIES LTD. | 429 HARRIS STREET | | | | COWANSVILLE | QC | J2K 3S7 | Canada |
| TUV SUD CANADA INC | 180 BRODIE DRIVE | | | | RICHMOND HILL | ON | L4B 3K8 | Canada |
| TUV SUD CANADA, TUV SUD GR INC | PO Box 57093CU | | | | TORONTO | ON | M5W 5M5 | Canada |
| Twin City Signs & Advertising | 115 MacDonald Ave | | | | Sault Ste. Marie | ON | P6B 1H2 | Canada |
| TYCO FIRE PROTECTION PRODUCTS | 100 ONE STANTON STREET | | | | MARINETTE | WI | 54143 | |
| TYCO FIRE PROTECTION PRODUCTS | 1400 PENNINGTON PARKWAY | | | | LANSDALE | PA | 19446 | |
| TYK AMERICA, INC. | 3310 SOUTH SERVICE ROAD | | | | BURLINGTON | ON | L7N 3M6 | Canada |
| U.S. ARMY ATTN: D. GESSLEMAN | UNIT 358 ABERDEEN TEST CENTRE | | | | ABERDEEN PROVING GROUNDS | MD | 21005-5059 | |
| U.S. REFRACTORY PRODUCTS | 7660 IMPERIAL WAY | | | | NORTH RIDGEVILLE | | 44039 | |
| UCM Canada Ltd | 150 Consumers Rd. Suite 405 | | | | Toronto | ON | M2J 1P9 | Canada |
| UHDE GMBH | FRIEDRICH-UHDE-STR 15 | | | | DORTMUND | | 44151 | Germany |
| UHDE SERVICES GMBH | ANNABERGSTRASSE 43-51 | | | | HALTERN AM SEE | | 45721 | Germany |
| UMARK INC CANADA LTD | PO BOX 41 | | | | BELLEVILLE | | 62222 | |
| UMEC (CANADA) INC. | 3660 MIDLAND AVE. SUITE 315 | | | | TORONTO | ON | M1V 0B8 | Canada |
| UNALLOY/IWRC | 520 WINDMILL ROAD | | | | DARTMOUTH | NS | B3B 1B3 | Canada |
| UNICOM SYSTEMS INC. | 15555 SAN FERNANDO MISSION BLD | | | | MISSION HILLS | CA | 91345 | |
| UNIFIED ALLOYS | 155 STEELE AVENUE E | | | | MILTON | ON | L9T 1Y1 | Canada |
| UNIFORM UNIFORMS | 351 CAMAC TIC DRIVE | | | | NORTH YORK | ON | M3J 2P9 | Canada |
| UNIGLAR INDUSTRIES INC | 20375 CLARK GRAHAM | | | | BAIE D'URFE | QC | H9X 3T5 | Canada |
| UNILUX INC. | 59 NORTH 5TH STREET | | | | SADDLE BROOK | NJ | 07663 | |
| Union Gas | 188 Gore Street | | | | Sault Ste Marie | ON | P6A 1M2 | Canada |
| UNION ELECTRIC STEEL CORP | 726 BELL AVE | | | | CARNEGIE | PA | 15106-0465 | |
| UNION ELECTRIC STEEL CORP | PO Box 643484 | | | | PITTSBURGH | PA | 15264-3484 | |
| UNION GAS LIMITED | 50 KEIL DR. N. | | | | CHATHAM | ON | N7M 5M1 | Canada |
| UNION GAS LIMITED | PO BOX 4001 STATION A | | | | TORONTO | ON | M5W 1M8 | Canada |
| UNION PACIFIC RAILROAD | PO Box 502453 | | | | ST. LOUIS | MO | 63150-2453 | |
| UNIQUE SYSTEMS | 4 SADDLE ROAD | | | | CEDAR KNOLLS | NJ | 07927-1901 | |
| UNISOURCE CANADA INC. | C/O T96083 - POSTAL STATION A | | | | TORONTO | ON | M5W 4K9 | Canada |
| UNISTRUT CANADA LTD | 585 FINLEY AVE | | | | AJAX | ON | L1S 2E4 | Canada |
| United Employment Associates, LLC | 308 Main Street | | | | Emmaus | PA | 18049 | |
| United Healthcare Insurance Company | Dept. CH 10151 | | | | Palatine | IL | 60055-0151 | |
| UNITED RENTALS | 1400 GRACE AVE N.E. | | | | CANTON | OH | 44705 | |
| UNITED SUPPLIES LIMITED | PO Box 2160 | | | | BRANTFORD | ON | N3T 5Y6 | Canada |
| UNITED STATES STEEL CORPORATION | 600 GRANT STREET | | | | PITTSBURGH | PA | 15219 | |
| United States Steel International, Inc. | Attn: Christopher Bair | 600 Grant Street, Room 1812 | | | Pittsburgh | PA | 15219 | |
| United States Treasury | Internal Revenue Service | | | | Ogden | UT | 84201-0073 | |
| United States Treasury | Internal Revenue Service PO Box 1302 | | | | Charlotte | NC | 28201-1302 | |
| UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICES WORKERS INTERNATIONAL UNION ("USW") | Attn: Robert Healy | 234 Eglinton Ave. East | 8th Floor | | Toronto | ON | M4P 1K7 | Canada |
| UNITED STEELWORKERS OF AMERICA | 8 ALBERT STREET EAST | | | | SAULT STE. MARIE | ON | P6A 2H6 | Canada |
| United Steelworkers Union Local 2251 | Blaney McMurtry LLP | Lou Brzezinski, Lea Nebel & Alexandra Teodorescu | 2 Queen Street East | Suite 1500 | Toronto | ON | M5C 3G5 | Canada |
| UNITED SUPPLY 2 WISH | 2031 RIVERSIDE DR #R42 | | | | TIMMINS | ON | P4N 6Z7 | Canada |
| UNITED VAN LINES (CANADA) LTD | 7229 PACIFIC CIRCLE | | | | MISSISSAUGA | ON | L5T 1S9 | Canada |
| UNITED WAY OF SAULT STE MARIE | 7A OXFORD STREET | | | | SAULT STE. MARI | ON | P6B 1R7 | Canada |
| Universal Services | 1015 Mid-Way Blvd. | | | | Mississauga | ON | L5T 2C1 | Canada |
| UNIVERSAL STEEL COMPANY | 6600 GRANT AVENUE | | | | CLEVELAND | OH | 44105 | |

Essar Steel Algoma Inc., et al.
List of Parties Against Whom Provisional Relief Is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL TRUCKROAD | PO Box 714175 | | | | CINCINNATI | OH | 45271 | |
| University of Ottawa | 85 University St | | | | Ottawa | ON | K1N 6N5 | Canada |
| UNIVERSITY OF WESTERN ONTARIO | 999 COLLIP CIRCLE, RM. L131 | | | | LONDON | ON | N6G 0J3 | Canada |
| UPS CANADA | PO BOX 4900, STN "A" | | | | TORONTO | ON | M5W 0A7 | Canada |
| UPS S.C.S. INC. (BROKERAGE FEES) | PO BOX 4900 | | | | ST-LAURENT | QC | H4L 4V9 | Canada |
| UPS UPS SUPPLY CHAIN | 28013 NETWORK PLACE CHICAGO, IL 60673-1280 | | | | CHICAGO | IL | 60673 | |
| US Army Aberdeen Test Center | 358 Aberdeen Proving Grounds | | | | Aberdeen | MD | 21005-5059 | |
| US Bank National Association | 120 Adelaide Street West Suite 2300 | | | | Toronto | ON | | Canada |
| US POSTAL SERVICE | 161 RIDGE STREET | | | | SAULT STE. MARIE | MI | 49783-1992 | |
| US SPECIAL DELIVERY INC | PO Box 207 | | | | IRON MOUNTAIN | MI | 49801 | |
| US TECHNOLOGIES, INC | 3404 Momentum Place | | | | Chicago | IL | 60689-5334 | |
| USA-Flashdrive.com | Nash House Datchet Road | | | | Slough | BK | SL3 7LR | United Kingdom |
| USW District 6 | 200 Ronson Drive, Suite 300 | | | | Etobicoke | ON | M9W 5Z9 | Canada |
| USW Local 2251 | Attn: Mike Dapont | 8 Albert St. East | | | Sault Ste. Marie | ON | P6A 2H6 | Canada |
| USW Local 2724 | Attn: Lisa Dale | 550 Queen St. West, Suite 202 | | | Sault Ste. Marie | ON | P6A 1A6 | Canada |
| USWA HUMANITY FUND | C/O 234 EGLINTON AVENUE EAST, 7TH FLOOR | | | | TORONTO | ON | M4P 1K5 | Canada |
| USWA LOCAL UNION 2251 | 8 ALBERT STREET EAST | | | | SAULT STE. MARIE | ON | P6A 2H6 | Canada |
| USWA LOCAL UNION 2724 | 550 QUEEN ST. W. SUITE 202 | | | | SAULT STE. MARIE | ON | P6A 1A8 | Canada |
| USWA PARTICIPATION IMPREST (QTY TOP | 612 SECOND LINE | | | | SAULT STE. MARIE | ON | P6C 2K7 | Canada |
| USX ENGINEERS AND CONSULTANTS | 600 GRANT ST., ROOM 1644C | | | | PITTSBURGH | PA | 15219-4776 | |
| VALE AMERICAS INC | PARK AVENUE - 250 FIFTH AVE., SUITE 302 | | | | SADDLE BROOK | NJ | 07663 | |
| VALITECH INC. | 70 ESNA PARK DRIVE UNIT#8 | | | | MARKHAM | ON | L3R 6E7 | Canada |
| VANDEN BUSSCHE IRRIGATION | 970 JAMES ST P O BOX 304 | | | | DELHI | ON | N4B 2X1 | Canada |
| VANDMET INTERNATIONAL AG | BAARESTRASSE 82 | | | | ZUG | | 6302 | Switzerland |
| VANTEL LIMITED | #230 - 320 41TH STREET SOUTH | | | | LETHBRIDGE | AB | T1J 4H7 | Canada |
| VDA Design Inc. | 51 Oakridge Drive | | | | Stoney Creek | ON | L8G 2TA | Canada |
| VECTOR CONSTRUCTION LTD | 359 BURRIDGE ST. THUNDER BAY, | | | | Ontario | ON | P7B 5R3 | Canada |
| VELTEC LABORATORIES | 12255 UNIVERSAL | | | | TAYLOR | MI | 48180-4072 | |
| VENTURE STEEL | 60 DISCO ROAD | | | | ETOBICOKE | ON | M9W 1L8 | Canada |
| VENTURE STEEL DE MÉXICO | BLVD. BETA #3170 PARQUE IND. | | | | SANTA MARIA | CDA | 25901 | Mexico |
| VENTURE STEEL INC. | 60 DISCO ROAD | | | | ETORICOKE | ON | M9W 1L8 | Canada |
| VERICHEK TECHNICAL SERVICES, INC. | 3000 3000 INDUSTRIAL BOULEVARD | | | | Pittsburgh | PA | 15102 | |
| VERITIV CORP OF | 560 HENSALL CIRCLE | | | | CONCORD | ON | L4K 2L8 | Canada |
| Verizon | PO Box 660794 | | | | Dallas | TX | 75266-0794 | |
| VERIZON BUSINESS | PO Box 660794 | | | | DALLAS | TX | 75266-0794 | |
| VERSATILE WALLS LTD | 9 ROUSS ROAD | | | | ELLIOT LAKE | ON | P5A 2T1 | Canada |
| VERTICAL SEAL COMPANY | PO Box 360114 | | | | PITTSBURGH | PA | 16341 | |
| VERTICAL SEAL COMPANY | 30 MAPLE AVENUE | | | | DUNDAS | ON | L9H 4W4 | Canada |
| Vesto Mobility Management Services | No. 32/1/1728, Someenahalli Village Seetharampalya, Graphite India Road | | | | Bangalore | | 10 560048 | India |
| VESUVIUS CANADA REFRACTORIES | 33 PRINCE CHARLES DRIVE | | | | WELLAND | ON | L3B 5P4 | Canada |
| VESUVIUS USA | 140A NEWTON DRIVE | | | | CHAMPAIGN | IL | 61822 | |
| VIANET INTERNET SOLUTIONS | 128 LARCH STREET, SUITE 502 | | | | SUDBURY | ON | P3E 5J8 | Canada |
| VIBRANT POWER INC | 310 COURTNEYPARK DRIVE EAST | | | | MISSISSAUGA | ON | L5T 2S5 | Canada |
| VICENZA MARMOCK LIMITED | 870 APPIN AVENUE - UNIT 2 | | | | STONEY CREEK | ON | L8E 5P2 | Canada |
| VICWEST | 1296 SOUTH SERVICE RD WEST | | | | OAKVILLE | ON | L6L 5T7 | Canada |
| VIKING MATERIALS INC. | 3225 COMO AVENUE S.E. | | | | MINNEAPOLIS | MN | 55414 | |
| Village Media Inc. | 642 Queen St. E | | | | Sault Ste. Marie | ON | P6A 2A4 | Canada |
| VILLAGES CORP. OF AMERICA | ONE PENN CENTER W., SUITE 107 | | | | PITTSBURG | PA | 15276 | |
| VILLARES CORPORATION OF AMERICA | 1 Penn Center W | | | | PITTSBURGH | PA | 15276-0101 | |
| VIPOND FIRE PROTECTION INC | 95 PACIFIC AVENUE | | | | SUDBURY | ON | P3C 3J1 | Canada |
| VIRGINIA MINING RESOURCES PTE LTD | 51 GOLDHILL PLAZA | | | | Singapore | SG | 308900 | Singapore |
| VISA COMPATIBLE | 14A HAZELTON AVE., SUITE 204 | | | | TORONTO | ON | M5R 2E2 | Canada |
| VOGEL LUBRICATION, INC. | 1008 JEFFERSON AVENUE | | | | NEWPORT NEWS | VA | 23607 | |
| VOITH TURBO INC. | 5100-64TH AVENUE S.E. UNIT 10 | | | | CALGARY | AB | T2C 4V3 | Calgary |
| VOITH TURBO INC. | 171 AMBASSADOR DRIVE, UNIT 1 | | | | MISSISSAUGA | ON | L5T 2J1 | Canada |
| VOLUME TANKTRA TRANSPORT INC. | 1230 SHAWSON DRIVE | | | | MISSISSAUGA | ON | L4W 1C3 | Canada |
| VOSS - TAYLOR, MI | 7925 BEECH DALY ROAD | | | | TAYLOR | MI | 48180-2033 | |
| Voss Clark | 701 LOOP ROAD | | | | JEFFERSONVILLE | IN | 47130 | |
| VOSSLOH TRACK MATERIAL INC | 110 Corporate Drive | | | | READING | PA | 19605-1145 | |
| Voyager Airways | 1500 Airport Road | | | | North Bay | ON | P1B 8G2 | Canada |
| VULCAN CONTAINERS LTD | 1800 46 EME AVENUE | | | | LACHINE | QC | H8T 2P2 | Canada |
| VWR CANLAB | 2360 ARGENTIA ROAD | | | | MISSISSAUGA | ON | L5N 5Z7 | Canada |
| W J JEAN'S | 196 RUE SUTTON | | | | DELSON | QC | J0L 1G0 | Canada |
| W. SLOAN ENTERPRISES | 92 CHURCHILL AVE PO BOX 307 | | | | WAWA | ON | P0S 1K0 | Canada |
| W.S. TYLER CANADA | 225 ONTARIO ST. BOX 3006 | | | | ST. CATHARINES | ON | L2R 786 | Canada |
| W.S. TYLER CANADA | 225 ONTARIO ST. BOX 3006 | | | | ST. CATHARINES | ON | L2R 786 | Canada |
| W.S. TYLER CANADA LTD | 225 ONTARIO STREET | | | | ST. CATHARINES | ON | L2R 786 | Canada |
| WABCO FREIGHT CAR PRODUCTS LTD | 2610 JEAN BAPTIST DESCHAMPS | | | | LACHINE | QC | H8T 1C9 | Canada |
| WAINBRIDGE STEEL CORP. | 530 BRONIA/WOGO AVE. | | | | NEW LISKEARD | ON | P0J 1P0 | Canada |
| WAINBE LIMITED | 5789 COOPERS AVE | | | | MISSISSAUGA | ON | L4Z 3S6 | Canada |
| Wajax Industrial Components | 48 WHITE OAK DRIVE EAST | | | | SAULT STE. MARIE | ON | P6B 4J8 | Canada |
| WAJAX INDUSTRIAL COMPONENTS | PO Box 8862, Postal Station A | | | | TORONTO | ON | M5W 1P8 | Canada |
| WAJAX INDUSTRIES LIMITED | 140 MCGILL STREET | | | | LIVELY | ON | P3Y 1K7 | Canada |

Essar Steel Algoma Inc., et al.
List of Parties Against Whom Provisional Relief Is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WALKER AND WILLIAMS PROFESSIONAL | 434 WEST MAIN STREET | | | | BELLEVILLE | IL | 62226 | |
| WALKER DIAGNOSTICS NATIONAL LTD. | 901 ANN AVENUE | | | | SIDNEY CREEK | BC | J8E 5N9 | |
| WALL EFFECTS | 425 LANGDON ROAD | | | | SAULT STE. MARIE | ON | P6C 2Y5 | Canada |
| WAMCO WATERWORKS NORTHERN | 1771 OLD FALCONBRIDGE ROAD | | | | SUDBURY | ON | P3A 4R7 | Canada |
| WAROLAW FUELS (ALGOMA) INC. | 347 LAKE STREET | | | | SAULT STE. MARIE | ON | P6B 3K7 | Canada |
| WARDS SYS | 2463 S NETWORK PLACE | | | | CHICAGO | IL | 60690-0236 | |
| WARREN INDUSTRIES | 401 SPINNAKER WAY | | | | CONCORD | ON | L4K 4R4 | Canada |
| WASTE MANAGEMENT OF CANADA CPN | 120 INDUSTRIAL COURT A | | | | SAULT STE. MARIE | ON | P6B 5W6 | Canada |
| WATER TOWER INN | 360 GREAT NORTHERN ROAD | | | | SAULT STE. MARIE | ON | P6B 4Z7 | Canada |
| WATERMARK SOLUTIONS LIMITED | Unit 20, 160 Dufferin St South | | | | Alliston | ON | L9R 1E6 | Canada |
| WAUSAU STEEL COMPANY LLC | 2901 SHERMAN STREET | PO BOX 329 | | | WAUSAU | WI | 54402-0329 | |
| WAUSAU STEEL CORPORATION | 2900 W. SHERMAN ST | PO BOX 329 | | | WAUSAU | WI | 54402 | |
| WAVETECH CONTROLS LTD | 2601 MATHESON BLD. E. UNIT #6 | | | | MISSISSAUGA | ON | L4W 5A8 | Canada |
| WEB CHECK CANADA INC. | 1175 CB APPLEBY LINE | | | | BURLINGTON | ON | L7L 5H9 | Canada |
| WEBER SUPPLY CO INC | 30 INDUSTRIAL COURT A | | | | SAULT STE. MARIE | ON | P6B 5W6 | Canada |
| Wegborn, Tim | Redacted | | | | Redacted | | | |
| Wei, Gottnan | 767 Fifth Avenue | | | | New York | NY | 10153 | |
| Weil, Gotshal & Manges LLP | 767 Fifth Avenue | | | | New York | NY | 10153-0119 | |
| WEIL, GOTSHAL & MANGES LLP | C/O TI0346 C/U PO Box 4488 Stn A | Attn: Marc C. Schrock, Matt Barr, Kelly DiBlasi, Jessica Liou | | | TORONTO | ON | M5W 4H1 | Canada |
| WEIR CANADA INC | 9 RODDIS ROAD | | | | ELLIOT LAKE | ON | P5A 2T1 | Canada |
| WEIR CANADA INC. | 2300 MILLRACE COURT | | | | MISSISSAUGA | ON | L5N 1W2 | Canada |
| WEIR MINERALS CANADA | 2360 MILLRACE COURT | | | | MISSISSAUGA | ON | L5N 1W2 | Canada |
| WEIR MOVING & STORAGE | 605 RIDGE ST | | | | SAULT STE. MARIE | MI | 49783 | |
| WEIR POWER AND INDUSTRIAL | 8600 ST PATRICK STREET | | | | LASALLE | QC | H8N 1V1 | Canada |
| WELDED STEAM ENGINEERING | 150 GREAT AVE W | | | | SAULT STE. MARIE | ON | P6C 1W2 | Canada |
| WELDED TUBE OF CANADA CORP | 111 RAYETTE ROAD | | | | CONCORD | ON | L4K 2E9 | Canada |
| WELLINGTON ALLOYS LLC | 4548 STONY RIVER DRIVE | | | | BLOOMFIELD HILLS | MI | 48301 | |
| WELLS FARGO BANK, NATIONAL ASSOCIAT | ONE BOSTON PLACE, SUITE 1800 | | | | BOSTON | MA | 02108 | |
| WELSCO II | 48 PACIFIC AVE | | | | SUDBURY | ON | P3C 3H9 | Canada |
| WEST HOMESTEAD ENGINEERING AND MACH | #5 HOT METAL STREET SUITE 300 | | | | PITTSBURGH | PA | 15203-2351 | |
| WEST PENTONE INC | 10900 SECANT STREET | | | | VILLE D ANJOU | QC | H1J 1S5 | Canada |
| WEST SIDE CAFE | PO BOX 117 | | | | RICHARDS LANDIN | ON | P0R 1J0 | Canada |
| WESTBURNE RUDDY ELECTRIC | 64 WHITE OAK DRIVE, UNIT 4/5 | | | | SAULT STE. MARIE | ON | P6B 4J8 | Canada |
| WESTBURNE RUDDY ELECTRIC | 878 FALCONBRIDGE ROAD | | | | SUDBURY | ON | P3A 4S4 | Canada |
| WESTCOTT ENVIRONMENTAL LTD | 348 HIGHLAND AVE | | | | ORILLIA | ON | L3V 4X6 | Canada |
| WESTECH INDUSTRIAL LTD | 2830 ARGENTIA ROAD, UNIT #1 | | | | MISSISSAUGA | ON | L4M 8G4 | Canada |
| WESTERN PROCESS COMPUTERS INC | 2023 W NORTH LANE SUITE NO 14 | | | | PHOENIX | AZ | 85021-1900 | |
| WESTLUND | 1305 KELLY LAKE ROAD | | | | SUDBURY | ON | P3E 5P5 | Canada |
| WESTON FOREST PRODUCTS INC. | 7600 TORBRAM ROAD | | | | MISSISSAUGA | ON | L4T 3L8 | Canada |
| WESTON VALVE AND FITTING LTD | 5585 LAIRD RD. UNIT #1 | | | | MISSISSAUGA | ON | L5L 5Z8 | Canada |
| WHEELABRATOR ABRASIVES, INC. | Scotia Plaza - Suite 2100 | 150 King Street West | Suite 2200 | | Toronto | ON | M5H 1J9 | Canada |
| WHEELABRATOR ABRASIVES, INC. | 201-7272 BOUL MAURICE | | | | DUPLESSIS | QC | H1E 6Z7 | Canada |
| WHEELABRATOR CANADA INC. | 401 WHEELABRATOR WAY | | | | MILTON | ON | L9T 4B7 | Canada |
| WHEELABRATOR GROUP (CANADA LTD | 4900 PALLADIUM WAY | | | | BURLINGTON | ON | L7M 0W7 | Canada |
| WHEMCO-OHIO FOUNDRY, INC. | #5 HOT METAL STREET, STE. E | | | | PITTSBURGH | PA | 15203-2351 | |
| WHEFTEC CANADA INC. | 2773 WHITE STREET | | | | VAL CARON | ON | P3N 1B2 | Canada |
| WHITE & CASE LLP | 1155 AVENUE OF AMERICAS | | | | NEW YORK | NY | 10036-2787 | |
| WHITE & CASE LLP | Attn: Scott Greissman | 1155 Avenue of the Americas | | | New York | NY | 10036-2787 | |
| White Oak Global | 5901 Priestly Dr. #300 | | | | Carlsbad | CA | 92008 | |
| WHITE OAK PAINT & WALLPAPER | 115 Northern Avenue East | | | | SAULT STE. MARIE | ON | P6B 4H5 | Canada |
| WILKINSON STEEL AND METALS INC. | 2323 MCKEE AVENUE | | | | SASKATOON | SK | S7K 2T9 | Canada |
| WILKINSON STEEL AND METALS INC. | 301 FIRST AVENUE | | | | REGINA | SK | S4N 4Z1 | Canada |
| WILKINSON STEEL AND METALS INC. | 6135 51ST STREET S.E | | | | CALGARY | AB | T2C 5H2 | Canada |
| WILKINSON STEEL AND METALS INC. | 888 SOUTH EAST MARINE DRIVE | | | | VANCOUVER | BC | V5X 2V0 | Canada |
| WILKINSON STEEL AND METALS INC. | 9525 60TH AVENUE | | | | EDMONTON | AB | T6E 0K3 | Canada |
| WILLARD SLOAN ENTERPRISES | 92 CHURCHILL AVE, PO BOX 307 | | | | WAWA | ON | P0S 1K0 | Canada |
| WILLIAMS METALS INC. | 900 N.E. 28TH STREET | | | | FORT WORTH | TX | 76106 | |
| WILLIAMS METALS INC. | 1158 N.E. 28TH STREET | | | | FORT WORTH | TX | 76106 | |
| WILLIS CANADA INC (CAD) | 1200 - 145 KING STREET WEST | | | | TORONTO | ON | M5H 1J8 | Canada |
| Willis Group | The Willis Building | 51 Lime Street | | | London | DN | EC3M 7DQ | Great Britain |
| WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | | | WILMINGTON | DE | 19890-8955 | |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | Attn: Essar Steel Algoma Senior Notes Administrator & Essar Steel Algoma Junior Notes Administrator | 246 Goose Lane, Suite 105 | | | Guilford | CT | 06437 | |
| WINKLE INDUSTRIES | 2080 WEST MAIN STREET | | | | ALLIANCE | OH | 44601 | |
| WINDA USA INC | 650 Roholm Road | | | | Winona | MN | 55987 | |
| WISCONSIN CENTRAL LTD | PO Box 95361 | | | | CHICAGO | IL | 60694 | |
| WISCONSIN LIFT TRUCK CORP | 1776 WEST MATTHEW DRIVE | | | | DEPERE | WI | 54115 | |
| WISHART LAW FIRM LLP | 390 BAY STREET, SUITE 500 | | | | SAULT STE. MARI | ON | P6A 1X2 | Canada |
| Wm. King & Son Salvage Ltd. | 599 Cape Road | | | | Sault Ste. Marie | ON | P6A 6J8 | Canada |
| Wolseley Canada Inc. | 88 Morrow Road | | | | BARRIE | ON | L4N 3V8 | Canada |
| WOLSELEY CANADA INC. | 32 WHITE OAK DR | | | | SAULT STE. MARIE | ON | P6B 4J8 | Canada |
| WOLSELEY INDUSTRIAL | 164 FIELDING RD | | | | LIVELY | ON | P3Y 1L5 | Canada |
| WOLSELEY INDUSTRIAL | 3780-98 STREET | | | | EDMONTON | AB | T6E 6R4 | Canada |

Essar Steel Algoma Inc., et al.
List of Parties Against Whom Provisional Relief is Being Sought under Section 1519 of the Bankruptcy Code

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WOLSELEY INDUSTRIAL CANADA INC | 3780 - 98 STREET | | | | EDMONTON | AB | T6E 6B4 | Canada |
| Wolters Kluwer Limited | 300 - 90 Sheppard Avenue East | | | | Toronto | ON | M2N 6X1 | Canada |
| WONDERWARE CANADA EAST | 2140 WINSTON PARK DRIVE Suite 202 East | | | | OAKVILLE | ON | L6H 5V5 | Canada |
| WOOD WYANT | 281 NORTH STREET | | | | SAULT STE. MARIE | ON | P6A 1M7 | Canada |
| Woods, Jason | Redacted | | | | Redacted | | | |
| WORK EQUIPMENT LTD. | 55 THUNDERBIRD DRIVE | | | | COURTLAND | ON | N0J 1E0 | Canada |
| WORKERS' COMPENSATION BOARD | PO BOX 2542 STN. M | | | | CALGARY | AB | T2P 5E7 | Canada |
| WORKOPOLIS | 720 KING STREET WEST, 10TH FL | | | | TORONTO | ON | M5V 2T3 | Canada |
| WORKPLACE SAFETY & INSURANCE | 200 FRONT STREET WEST, 20TH FLOOR | | | | TORONTO | ON | M5V 3J1 | Canada |
| WORKPLACE SAFETY & INSURANCE BOARD | 153 GREAT NORTHERN ROAD | | | | SAULT STE. MARIE | ON | P6B 4Y9 | Canada |
| Workplace Safety North | 690 McKeown Ave. | | | | North Bay | ON | P1B 9P1 | Canada |
| WORKSAFE BC | PO BOX 9600 STN TERMINAL | | | | VANCOUVER | BC | V6B 5J5 | Canada |
| WORLD STEEL DYNAMICS INC | 456 SYLVAN AVENUE | | | | ENGLEWOOD CLIFF | NJ | 07632 | |
| WORLD STEEL DYNAMICS INC. | 456 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| WORLDSTEEL ASSOCIATION | RUE COLONEL BOURG 120 | | | | BRUSSELS | | 1140 | Belgium |
| WORTHINGTON INDUSTRIES | 200 W OLD WILSON BRIDGE RD | | | | WORTHINGTON | OH | 43085 | |
| Worthington Specialty Processing | 27390 Network Place | | | | Chicago | IL | 60673-1273 | |
| Worthington Steel | 27364 Network Place | | | | Chicago | IL | 60673-1274 | |
| WOTCO | PO BOX 260 | | | | CASPER | WY | 82602-0260 | |
| WPC TRUCKING | PO Box 8372 | | | | SASKATOON | SK | S7K 6C7 | Canada |
| WURTH CANADA LTD | 345 HANLON CREEK BLVD | | | | GUELPH | ON | N1C 0A1 | Canada |
| WURTH CANADA LTD. | 730 INDUSTRIEL BLVD. | | | | BLAINVILLE | QC | J7C 3V4 | Canada |
| XEROX CANADA LTD | P.O BOX 4539 STN A | | | | TORONTO | ON | M5W 4P5 | Canada |
| Xerox Corporation | P.O. Box 827598 | | | | Philadelphia | PA | 19182-7598 | |
| XT MALL MILLS NORTH AMERICA | 150 SONWIL DRIVE | | | | BUFFALO | NY | 14225 | |
| XTEK INC. | 11451 READING ROAD | | | | CINCINNATI | OH | 45241 | |
| XTEK INC. | 1130 BARTON ST E #206 | | | | HAMILTON | ON | L8H 7P9 | Canada |
| XYLEM WATER SOLUTIONS | 1086 ELISABELLA STREET | | | | SUDBURY | ON | P3A 5K2 | Canada |
| YAN MONDOR TRANSPORT INC | 143 GRAND COTE OUEST | Succ. Centre- Ville | | | LANORAIE | QC | J0K 1E0 | Canada |
| Yellow Pages | PO Box 11788 | | | | Montreal | QC | H3C 0C2 | Canada |
| YK HONGYUAN REFRACTORIES CO., LTD. | PINGEFANG VILLAGE GUANTUN TOWN | | | | Liaoning | 70 | 3360 | China |
| YM ARBITRATION & MEDIATION SVCS | PO BOX 47015, 2225 ERIN MILLS PKWY | | | | MISSISSAUGA | ON | L5K 2P0 | Canada |
| YORK FLUID CONTROLS LIMITED | 2 WESTWYN COURT | | | | BRAMPTON | ON | L6T 4T5 | Canada |
| YORK HYDRAULICS LTD. | 3-8481 KEELE ST | | | | CONCORD | ON | L4K 1Z7 | Canada |
| YORKLAND CONTROLS LTD. | 855 MATHESON BLVD. E., UNIT #4 | | | | MISSISSAUGA | ON | L4W 4L6 | Canada |
| Young Conaway Stargatt & Taylor LLP | 1000 North King Street | | | | Wilmington | DE | 19801 | |
| Young, Conaway, Stargatt & Taylor LLP | Attn: Timothy Jay Houseal, J. Stephen Simms | Counsel for DS-Rendite Fonds Nr. | 108 VLCC Ashna GmbH & Co Tankschiff KG | 1000 North King Street | Wilmington | DE | 19801 | |
| YOUR PLACE INN | 55 YATES AVENUE | | | | SAULT STE. MARIE | ON | P6C 1G1 | Canada |
| YRC REIMER | PO Box 3531 Stn A | | | | TORONTO | ON | M5W 3G4 | Canada |
| ZENAR CRANE CORPORATION | 7301 SOUTH SIXTH STREET | | | | OAK CREEK | WI | 53154 | |
| ZIMMERMANN & JANSEN INC | 620 NORTH HOUSTON AVE | | | | HUMBLE | TX | 77347-3365 | |
| ZOHO CORPORATION | 4900 HOPYARD RD, SUITE 310 | | | | PLEASANTON | CA | 94588-7100 | |

# **APPENDIX 2**

**Parties to Litigation Pending in the United States**

| Party | Service Address |
|---|---|
| The Cleveland-Cliffs Iron Company | Jones Day - Cleveland<br>(Attn: Jeffery D. Ubersax, Esq. Kristin S.M. Morrison, Esq., Robert S. Faxon, Esq.)<br>c/o The Cleveland-Cliffs Iron Company<br>901 Lakeside Avenue<br>Cleveland, OH 44114 |
| Cliffs Mining Company | Jones Day - Cleveland<br>(Attn: Jeffery D. Ubersax, Esq. Kristin S.M. Morrison, Esq., Robert S. Faxon, Esq.)<br>c/o Cliffs Mining Company<br>901 Lakeside Avenue<br>Cleveland, OH 44114 |
| Northshore Mining Company | Jones Day - Cleveland<br>(Attn: Jeffery D. Ubersax, Esq. Kristin S.M. Morrison, Esq., Robert S. Faxon, Esq.)<br>c/o Northshore Mining Company<br>901 Lakeside Avenue<br>Cleveland, OH 44114 |
| DS-Rendite Fonds Nr. 108 VLCC Ashna GmbH & Co Tankschiff KG | Young, Conaway, Stargatt & Taylor LLP<br>(Attn: Timothy Jay Houseal, Esq., J. Stephen Simms, Esq., Marios J. Monopolis, Esq., William Edward Gamgort, Esq.)<br>c/o DS-Rendite Fonds Nr. 108 VLCC Ashna GmbH & Co Tankschiff KG<br>Rodney Square<br>1000 North King Street<br>Wilmington, DE 19801 |

## DECLARATION UNDER PENALTY OF PERJURY

I, J. Robert Sandoval am the General Counsel of Essar Steel Algoma Inc., which was appointed by the Ontario Superior Court of Justice (Commercial List) as the foreign representative of Cannelton Iron Ore Company, Essar Steel Algoma Inc., Essar Steel Algoma Inc. USA, Essar Steel Algoma (Alberta) ULC, Essar Tech Algoma Inc., and Algoma Holdings B.V. (collectively, "**Algoma**").  In such capacity, I am familiar with the operations and financial affairs of Algoma.  I declare under penalty of perjury that the foregoing "List Pursuant to Rule 1007(a)(4) of the Federal Rules of Bankruptcy Procedure" is true and correct to the best of my knowledge, information and belief, with reliance on the appropriate corporate officers.

Dated:  November 25, 2015

*/s/ J. Robert Sandoval*_____
Essar Steel Algoma Inc.
Foreign Representative of Algoma
By:     J. Robert Sandoval
Title:   General Counsel